# EXHIBIT 2

## Summary of Hours Reported by Dr. Enos Martin, M.D. at DCP on PCM bi-weekly timesheets from 2004 through 2008

| BATES No | Week ending | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL | SHORTFALL |
|---|---|---|---|---|---|---|---|---|---|---|
| 7334 | 1/3/2004 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 7.00 | 0.00 | 12.00 | 8.00 |
| 7383 | 1/10/2004 | 0.00 | 0.00 | 11.25 | 0.00 | 1.50 | 1.00 | 0.00 | 13.75 | 6.25 |
| 7383 | 1/17/2004 | 0.00 | 7.25 | 2.50 | 0.00 | 0.00 | 3.75 | 0.00 | 13.50 | 6.50 |
| 7382 | 1/24/2004 | 0.00 | 7.25 | 3.25 | 0.00 | 7.75 | 0.00 | 0.00 | 18.25 | 1.75 |
| 7382 | 1/31/2004 | 0.00 | 5.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 14.25 |
| 7381 | 2/7/2004 | 0.00 | 0.00 | 3.00 | 0.00 | 6.50 | 1.00 | 2.25 | 12.75 | 7.25 |
| 7381 | 2/14/2004 | 0.00 | 7.50 | 0.50 | 0.00 | 2.25 | 2.50 | 0.00 | 12.75 | 7.25 |
| 7380 | 2/21/2004 | 0.00 | 9.25 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 12.75 | 7.25 |
| 7380 | 2/28/2004 | 0.00 | 8.75 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 11.75 | 8.25 |
| 7379 | 3/6/2004 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 13.50 | 6.50 |
| 7379 | 3/13/2004 | 0.00 | 7.50 | 4.00 | 1.75 | 0.00 | 0.00 | 0.00 | 13.25 | 6.75 |
| 7378 | 3/20/2004 | 0.00 | 7.00 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 | 7.75 |
| 7378 | 3/27/2004 | 0.00 | 9.00 | 3.25 | 0.00 | 0.00 | 4.00 | 4.00 | 20.25 | 0.00 |
| 7377 | 4/3/2004 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 16.00 |
| 7377 | 4/10/2004 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 0.00 | 7.00 | 12.25 | 7.75 |
| 7376 | 4/17/2004 | 0.00 | 5.00 | 0.00 | 0.00 | 3.25 | 2.25 | 0.00 | 10.50 | 9.50 |
| 7376 | 4/24/2004 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 1.00 | 0.00 | 6.00 | 14.00 |
| 7375 | 5/1/2004 | 0.00 | 0.00 | 3.00 | 0.00 | 6.25 | 0.00 | 0.00 | 9.25 | 10.75 |
| 7375 | 5/8/2004 | 0.00 | 9.75 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 12.25 | 7.75 |
| 7374 | 5/15/2004 | 0.00 | 9.25 | 0.50 | 0.00 | 0.00 | 4.75 | 0.00 | 14.50 | 5.50 |
| 7374 | 5/22/2004 | 0.00 | 4.00 | 4.00 | 0.00 | 1.50 | 0.00 | 0.00 | 9.50 | 10.50 |
| 7373 | 5/29/2004 | 0.00 | 7.00 | 4.00 | 0.00 | 7.25 | 0.00 | 0.00 | 18.25 | 1.75 |
| 7373 | 6/5/2004 | 0.00 | 0.00 | 4.25 | 0.00 | 2.00 | 1.00 | 0.00 | 7.25 | 12.75 |
| 7372 | 6/12/2004 | 0.00 | 4.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 12.00 | 8.00 |
| 7372 | 6/19/2004 | 0.00 | 3.00 | 6.25 | 0.00 | 0.00 | 5.00 | 0.00 | 14.25 | 5.75 |
| 7371 | 6/26/2004 | 0.00 | 6.25 | 5.00 | 0.00 | 1.50 | 0.00 | 0.00 | 12.75 | 7.25 |
| 7371 | 7/3/2004 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 13.00 | 7.00 |
| 7370 | 7/10/2004 | 0.00 | 5.00 | 5.25 | 2.25 | 0.00 | 0.00 | 2.00 | 14.50 | 5.50 |
| 7370 | 7/17/2004 | 0.00 | 0.00 | 3.50 | 4.00 | 0.00 | 0.00 | 0.00 | 7.50 | 12.50 |
| 7369 | 7/24/2004 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 3.50 | 0.00 | 7.25 | 12.75 |
| 7369 | 7/31/2004 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 15.00 | 5.00 |
| 7368 | 8/7/2004 | 0.00 | 6.50 | 4.00 | 0.00 | 3.00 | 0.00 | 0.00 | 13.50 | 6.50 |
| 7368 | 8/14/2004 | 0.00 | 8.75 | 0.00 | 0.00 | 3.25 | 4.25 | 0.00 | 16.25 | 3.75 |

| | 7367 | 8/21/2004 | 0.00 | 5.00 | 2.50 | 0.00 | 3.50 | 0.00 | 0.00 | 11.00 | 9.00 |
|------|------|-----------|------|------|------|------|------|------|------|-------|-------|
| | 7367 | 8/28/2004 | 0.00 | 6.25 | 4.25 | 0.00 | 0.00 | 2.50 | 0.00 | 13.00 | 7.00 |
| | 7366 | 9/4/2004 | 0.00 | 6.00 | 5.50 | 0.00 | 0.00 | 3.75 | 0.00 | 15.25 | 4.75 |
| | 7366 | 9/11/2004 | 0.00 | 5.75 | 0.00 | 0.00 | 2.00 | 1.50 | 0.00 | 9.25 | 10.75 |
| | 7365 | 9/18/2004 | 0.00 | 7.00 | 3.25 | 0.00 | 2.25 | 0.00 | 0.00 | 12.50 | 7.50 |
| | 7365 | 9/25/2004 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 9.00 | 11.00 |
| | 7364 | 10/2/2004 | 0.00 | 6.00 | 3.00 | 1.75 | 0.00 | 0.00 | 0.00 | 10.75 | 9.25 |
| | 7364 | 10/9/2004 | 0.00 | 6.00 | 3.50 | 0.00 | 2.50 | 0.00 | 0.00 | 12.00 | 8.00 |
| | 7363 | 10/16/2004 | 0.00 | 9.00 | 4.75 | 0.00 | 0.00 | 4.25 | 0.00 | 18.00 | 2.00 |
| | 7363 | 10/23/2004 | 0.00 | 5.00 | 4.25 | 0.00 | 0.00 | 4.50 | 0.00 | 13.75 | 6.25 |
| | 7362 | 10/30/2004 | 0.00 | 3.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 8.00 | 12.00 |
| | 7362 | 11/6/2004 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 5.75 | 14.25 | 5.75 |
| | 7361 | 11/13/2004 | 0.00 | 1.50 | 3.25 | 0.00 | 3.00 | 3.00 | 0.00 | 10.75 | 9.25 |
| | 7361 | 11/20/2004 | 0.00 | 7.00 | 0.75 | 0.00 | 2.75 | 0.00 | 0.00 | 10.50 | 9.50 |
| | 7360 | 11/27/2004 | 0.00 | 8.50 | 4.00 | 0.00 | 0.00 | 2.75 | 6.25 | 21.50 | 0.00 |
| none | | 12/4/2004 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | 0.00 |
| | 7359 | 12/11/2004 | 0.00 | 0.00 | 0.00 | 2.25 | 8.00 | 0.00 | 0.00 | 10.25 | 9.75 |
| | 7359 | 12/18/2004 | 0.00 | 4.25 | 2.00 | 0.00 | 0.00 | 2.75 | 0.00 | 9.00 | 11.00 |
| | 7409 | 12/25/2004 | 0.00 | 0.00 | 3.75 | 0.00 | 4.25 | 5.50 | 0.00 | 13.50 | 6.50 |

| BATES | Week ending | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL | SHORTFALL |
|---|---|---|---|---|---|---|---|---|---|---|
| 7409 | 1/1/2005 | 0.00 | 7.00 | 4.25 | 0.00 | 1.50 | 0.00 | 0.00 | 12.75 | 7.25 |
| 7408 | 1/8/2005 | 0.00 | 7.00 | 3.75 | 0.00 | 3.00 | 0.00 | 0.00 | 13.75 | 6.25 |
| 7408 | 1/15/2005 | 0.00 | 5.50 | 2.50 | 0.00 | 3.50 | 0.00 | 0.00 | 11.50 | 8.50 |
| 7407 | 1/22/2005 | 0.00 | 6.25 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.25 | 9.75 |
| 7407 | 1/29/2005 | 2.75 | 0.00 | 9.75 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 7.50 |
| 7406 | 2/5/2005 | 0.00 | 7.25 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 11.25 | 8.75 |
| 7406 | 2/12/2005 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 3.50 | 2.75 | 11.25 | 8.75 |
| 7405 | 2/19/2005 | 0.00 | 0.00 | 5.00 | 0.00 | 7.75 | 4.75 | 0.00 | 17.50 | 2.50 |
| 7405 | 2/26/2005 | 0.00 | 0.00 | 4.25 | 3.75 | 0.00 | 0.00 | 0.00 | 8.00 | 12.00 |
| 7404 | 3/5/2005 | 0.00 | 0.00 | 4.25 | 0.00 | 4.75 | 3.75 | 0.00 | 12.75 | 7.25 |
| 7404 | 3/12/2005 | 0.00 | 0.00 | 4.75 | 0.00 | 6.00 | 3.50 | 1.00 | 15.25 | 4.75 |
| 7403 | 3/19/2005 | 0.00 | 2.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 5.00 | 15.00 |
| 7403 | 3/26/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.75 | 4.75 | 15.25 |
| 7402 | 4/2/2005 | 0.00 | 0.00 | 0.00 | 6.25 | 3.50 | 0.00 | 0.00 | 9.75 | 10.25 |
| 7402 | 4/9/2005 | 0.00 | 4.50 | 5.50 | 2.50 | 1.50 | 0.00 | 0.00 | 14.00 | 6.00 |
| 7401 | 4/16/2005 | 0.00 | 0.00 | 3.75 | 0.00 | 2.25 | 6.00 | 0.00 | 12.00 | 8.00 |
| 7401 | 4/23/2005 | 0.00 | 4.00 | 5.00 | 0.50 | 0.00 | 3.25 | 0.00 | 12.75 | 7.25 |
| 7400 | 4/30/2005 | 0.00 | 0.00 | 7.50 | 0.00 | 3.00 | 2.00 | 0.00 | 12.50 | 7.50 |
| 7400 | 5/7/2005 | 0.00 | 4.00 | 9.25 | 0.00 | 1.25 | 0.00 | 0.00 | 14.50 | 5.50 |
| none | 5/14/2005 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 5/21/2005 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 7399 | 5/28/2005 | 0.00 | 0.00 | 7.25 | 0.00 | 0.00 | 6.25 | 0.50 | 14.00 | 6.00 |
| 7399 | 6/4/2005 | 0.00 | 2.50 | 3.25 | 0.00 | 5.50 | 9.00 | 0.00 | 20.25 | 0.00 |
| 7398 | 6/11/2005 | 0.00 | 0.00 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 14.75 |
| 7398 | 6/18/2005 | 0.00 | 0.50 | 5.50 | 0.00 | 3.25 | 3.00 | 0.00 | 12.25 | 7.75 |
| 7397 | 6/25/2005 | 0.00 | 3.00 | 4.00 | 0.00 | 0.00 | 5.75 | 0.00 | 12.75 | 7.25 |
| 7397 | 7/2/2005 | 0.00 | 2.50 | 3.50 | 0.00 | 0.00 | 2.00 | 0.00 | 8.00 | 12.00 |
| 7396 | 7/9/2005 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 | 0.00 | 0.00 | 8.00 | 12.00 |
| 7396 | 7/16/2005 | 0.00 | 0.00 | 5.25 | 0.00 | 7.50 | 2.50 | 0.00 | 15.25 | 4.75 |
| 7395 | 7/23/2005 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 4.50 | 0.00 | 9.50 | 10.50 |
| 7395 | 7/30/2005 | 0.00 | 6.50 | 1.00 | 2.25 | 0.00 | 4.25 | 0.00 | 14.00 | 6.00 |
| 7394 | 8/6/2005 | 0.00 | 0.00 | 4.75 | 0.00 | 4.00 | 3.50 | 0.00 | 12.25 | 7.75 |
| 7394 | 8/13/2005 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 2.75 | 2.75 | 10.50 | 9.50 |
| 7393 | 8/20/2005 | 0.00 | 0.00 | 3.00 | 3.75 | 1.75 | 1.75 | 0.00 | 10.25 | 9.75 |
| 7393 | 8/27/2005 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 11.00 | 9.00 |
| 7392 | 9/3/2005 | 0.00 | 0.00 | 2.50 | 0.00 | 9.75 | 0.00 | 0.00 | 12.25 | 7.75 |

| 7392 | 9/10/2005 | 0.00 | 0.00 | 5.00 | 8.00 | 0.00 | 0.00 | 0.00 | 13.00 | 7.00 |
| 7391 | 9/17/2005 | 0.00 | 0.00 | 5.00 | 0.00 | 1.75 | 2.00 | 0.00 | 8.75 | 11.25 |
| 7391 | 9/24/2005 | 0.00 | 0.00 | 5.00 | 2.50 | 2.00 | 0.00 | 0.00 | 9.50 | 10.50 |
| 7390 | 10/1/2005 | 0.00 | 0.00 | 0.75 | 5.00 | 4.75 | 0.00 | 0.00 | 10.50 | 9.50 |
| 7390 | 10/8/2005 | 0.00 | 0.00 | 4.75 | 0.00 | 6.00 | 0.00 | 0.00 | 10.75 | 9.25 |
| 7389 | 10/15/2005 | 0.00 | 2.00 | 5.00 | 0.00 | 0.00 | 1.00 | 0.00 | 8.00 | 12.00 |
| 7389 | 10/22/2005 | 0.00 | 3.25 | 0.00 | 0.00 | 6.75 | 0.00 | 0.00 | 10.00 | 10.00 |
| 7388 | 10/29/2005 | 0.00 | 0.00 | 0.00 | 8.00 | 2.00 | 2.75 | 0.00 | 12.75 | 7.25 |
| 7388 | 11/5/2005 | 0.00 | 0.00 | 1.50 | 5.00 | 0.00 | 0.00 | 0.00 | 6.50 | 13.50 |
| 7386 | 11/12/2005 | 0.00 | 0.00 | 1.75 | 2.50 | 5.00 | 1.75 | 0.00 | 11.00 | 9.00 |
| 7386 | 11/19/2005 | 0.00 | 0.00 | 2.50 | 1.75 | 1.50 | 0.00 | 0.00 | 5.75 | 14.25 |
| 7387 | 11/26/2005 | 0.00 | 0.00 | 1.25 | 1.25 | 1.75 | 5.00 | 0.00 | 9.25 | 10.75 |
| 7387 | 12/3/2005 | 0.00 | 0.00 | 0.00 | 7.50 | 3.25 | 0.00 | 0.00 | 10.75 | 9.25 |
| 7385 | 12/10/2005 | 0.00 | 1.50 | 0.00 | 6.75 | 2.25 | 0.00 | 0.00 | 10.50 | 9.50 |
| 7385 | 12/17/2005 | 0.00 | 0.00 | 0.00 | 9.25 | 0.00 | 0.00 | 0.00 | 9.25 | 10.75 |
| 7384 | 12/24/2005 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | 12.00 |
| 7384 | 12/31/2005 | 1.00 | 0.00 | 0.00 | 6.25 | 2.25 | 0.00 | 0.00 | 9.50 | 10.50 |

| BATES No | Week ending | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL | | SHORTFALL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7410 | 1/7/2006 | 0.00 | 3.50 | 0.00 | 5.00 | 2.75 | 0.00 | 0.50 | 11.75 | | 8.25 |
| 7410 | 1/14/2006 | 0.00 | 0.00 | 5.00 | 4.75 | 0.00 | 0.00 | 0.00 | 9.75 | | 10.25 |
| 7411 | 1/21/2006 | 1.00 | 0.00 | 0.00 | 6.25 | 0.00 | 0.00 | 0.00 | 7.25 | | 12.75 |
| 7411 | 1/28/2006 | 0.00 | 0.00 | 0.00 | 5.00 | 5.50 | 0.00 | 0.00 | 10.50 | | 9.50 |
| 7412 | 2/4/2006 | 0.00 | 0.00 | 0.00 | 3.50 | 5.50 | 0.00 | 0.00 | 9.00 | | 11.00 |
| 7412 | 2/11/2006 | 0.00 | 2.00 | 0.00 | 3.00 | 6.00 | 2.00 | 0.00 | 13.00 | | 7.00 |
| 7413 | 2/18/2006 | 0.00 | 2.00 | 3.75 | 0.00 | 0.00 | 3.50 | 0.00 | 9.25 | | 10.75 |
| 7413 | 2/25/2006 | 0.00 | 3.75 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 8.00 | | 12.00 |
| 7414 | 3/4/2006 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 0.00 | 6.00 | | 14.00 |
| 7414 | 3/11/2006 | 0.00 | 2.00 | 0.00 | 3.50 | 1.00 | 4.25 | 0.00 | 10.75 | | 9.25 |
| none | 3/18/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 3/25/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/1/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/8/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/15/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/22/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/29/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 5/6/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 5/13/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 5/20/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 5/27/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 6/3/2006 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 7415 | 6/10/2006 | 0.00 | 2.25 | 5.00 | 1.50 | 0.00 | 0.00 | 0.00 | 8.75 | | 11.25 |
| 7415 | 6/17/2006 | 0.00 | 0.00 | 2.00 | 0.00 | 5.00 | 2.25 | 0.00 | 9.25 | | 10.75 |
| 7416 | 6/24/2006 | 0.00 | 1.50 | 0.00 | 5.25 | 0.00 | 2.25 | 0.00 | 9.00 | | 11.00 |
| 7416 | 7/1/2006 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 2.25 | 0.00 | 8.25 | | 11.75 |
| 7417 | 7/8/2006 | 0.00 | 0.00 | 2.25 | 5.25 | 0.00 | 0.25 | 0.00 | 7.75 | | 12.25 |
| 7417 | 7/15/2006 | 0.00 | 0.00 | 4.00 | 0.00 | 4.75 | 0.50 | 0.00 | 9.25 | | 10.75 |
| 7418 | 7/22/2006 | 0.00 | 0.00 | 5.00 | 4.25 | 1.00 | 0.00 | 0.00 | 10.25 | | 9.75 |
| 7418 | 7/29/2006 | 1.50 | 3.25 | 0.25 | 0.00 | 4.50 | 2.00 | 0.00 | 11.50 | | 8.50 |
| 7419 | 8/5/2006 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 5.00 | 2.00 | 7.50 | | 12.50 |
| 7419 | 8/12/2006 | 0.00 | 0.00 | 1.00 | 3.75 | 0.00 | 3.75 | 0.00 | 8.50 | | 11.50 |
| 7420 | 8/19/2006 | 0.00 | 0.00 | 0.00 | 3.00 | 6.75 | 0.25 | 0.00 | 10.00 | | 10.00 |
| 7420 | 8/26/2006 | 0.00 | 0.00 | 0.25 | 6.50 | 0.00 | 1.00 | 0.00 | 7.75 | | 12.25 |
| 7421 | 9/2/2006 | 0.00 | 0.00 | 0.25 | 5.00 | 0.00 | 7.00 | 0.00 | 12.25 | | 7.75 |
| 7421 | 9/9/2006 | 0.00 | 0.00 | 0.25 | 0.00 | 8.00 | 1.50 | 0.00 | 9.75 | | 10.25 |

| 7422 | 9/16/2006  | 0.00 | 1.25 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 9.75  | 10.25 |
| 7422 | 9/23/2006  | 0.00 | 0.00 | 0.25 | 0.25 | 6.00 | 1.50 | 0.00 | 8.00  | 12.00 |
| 7423 | 9/30/2006  | 0.00 | 0.00 | 0.25 | 3.00 | 6.25 | 0.00 | 0.00 | 9.50  | 10.50 |
| 7423 | 10/7/2006  | 0.00 | 0.00 | 2.50 | 3.25 | 3.75 | 2.75 | 0.00 | 12.25 | 7.75  |
| 7424 | 10/14/2006 | 0.00 | 0.00 | 0.25 | 1.50 | 6.00 | 4.25 | 0.00 | 12.00 | 8.00  |
| 7424 | 10/21/2006 | 0.00 | 2.25 | 4.50 | 4.25 | 1.00 | 0.00 | 0.00 | 12.00 | 8.00  |
| 7425 | 10/28/2006 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 1.25 | 0.00 | 5.25  | 14.75 |
| 7425 | 11/4/2006  | 0.25 | 0.00 | 0.25 | 3.25 | 6.00 | 5.50 | 0.00 | 15.25 | 4.75  |
| 7426 | 11/11/2006 | 0.00 | 0.00 | 2.00 | 2.50 | 4.00 | 0.00 | 0.00 | 8.50  | 11.50 |
| 7426 | 11/18/2006 | 0.00 | 0.00 | 4.75 | 0.00 | 4.00 | 2.25 | 0.00 | 11.00 | 9.00  |
| 7427 | 11/25/2006 | 0.00 | 0.00 | 4.25 | 0.25 | 0.50 | 2.00 | 0.00 | 7.00  | 13.00 |
| 7427 | 12/2/2006  | 0.00 | 0.00 | 2.00 | 2.00 | 3.00 | 3.00 | 0.00 | 10.00 | 10.00 |
| 7428 | 12/9/2006  | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 6.00 | 0.00 | 9.00  | 11.00 |
| 7428 | 12/16/2006 | 0.00 | 0.00 | 3.25 | 1.25 | 0.00 | 4.00 | 0.00 | 8.50  | 11.50 |
| 7429 | 12/23/2006 | 0.00 | 0.00 | 3.00 | 4.00 | 0.00 | 5.50 | 0.00 | 12.50 | 7.50  |
| 7429 | 12/30/2006 | 0.50 | 7.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50  | 11.50 |

| BATES No. | Week ending | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7431 | 1/6/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 6.50 | 7.00 | 13.00 |
| 7431 | 1/13/2007 | 0.00 | 0.00 | 1.50 | 1.00 | 3.25 | 0.00 | 4.00 | 9.75 | 10.25 |
| 7432 | 1/20/2007 | 0.00 | 0.00 | 1.00 | 4.25 | 0.00 | 4.75 | 1.00 | 11.00 | 9.00 |
| 7432 | 1/27/2007 | 0.00 | 0.00 | 3.00 | 2.50 | 1.75 | 2.00 | 0.00 | 9.25 | 10.75 |
| 7433 | 2/3/2007 | 0.00 | 0.00 | 2.25 | 3.25 | 0.00 | 4.25 | 0.00 | 9.75 | 10.25 |
| 7433 | 2/10/2007 | 0.00 | 0.00 | 1.25 | 1.75 | 8.00 | 0.00 | 1.00 | 12.00 | 8.00 |
| 7434 | 2/17/2007 | 0.00 | 0.00 | 0.00 | 4.00 | 6.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| 7434 | 2/24/2007 | 0.00 | 0.00 | 1.00 | 3.00 | 0.00 | 2.50 | 0.00 | 6.50 | 13.50 |
| 7435 | 3/3/2007 | 3.00 | 2.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 12.00 |
| 7435 | 3/10/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 3.00 | 0.25 | 3.75 | 16.25 |
| 7436 | 3/17/2007 | 0.00 | 0.00 | 0.50 | 6.25 | 3.50 | 0.00 | 0.00 | 10.25 | 9.75 |
| 7436 | 3/24/2007 | 0.00 | 0.00 | 0.00 | 5.75 | 2.00 | 4.00 | 0.00 | 11.75 | 8.25 |
| 7437 | 3/31/2007 | 0.00 | 0.00 | 0.25 | 4.75 | 3.25 | 2.00 | 0.00 | 10.25 | 9.75 |
| 7437 | 4/7/2007 | 0.00 | 0.00 | 0.00 | 2.50 | 5.00 | 5.50 | 0.00 | 13.00 | 7.00 |
| 7438 | 4/14/2007 | 0.00 | 2.00 | 0.00 | 6.00 | 0.00 | 3.00 | 0.00 | 11.00 | 9.00 |
| 7438 | 4/21/2007 | 0.00 | 3.25 | 0.00 | 4.00 | 2.75 | 3.25 | 0.00 | 13.25 | 6.75 |
| 7439 | 4/28/2007 | 0.00 | 0.00 | 0.00 | 2.25 | 1.25 | 2.25 | 3.25 | 9.00 | 11.00 |
| 7439 | 5/5/2007 | 0.00 | 0.00 | 0.00 | 8.00 | 2.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| 7440 | 5/12/2007 | 0.00 | 0.00 | 4.00 | 5.25 | 0.00 | 2.25 | 0.00 | 11.50 | 8.50 |
| 7440 | 5/19/2007 | 0.00 | 0.00 | 4.50 | 5.50 | 0.00 | 0.00 | 2.00 | 12.00 | 8.00 |
| 7441 | 5/26/2007 | 0.00 | 0.00 | 5.00 | 2.75 | 4.50 | 0.00 | 0.00 | 12.25 | 7.75 |
| 7441 | 6/2/2007 | 0.00 | 3.00 | 0.00 | 7.75 | 0.00 | 0.50 | 0.00 | 11.25 | 8.75 |
| 7442 | 6/9/2007 | 0.00 | 6.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 11.00 |
| 7442 | 6/16/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 0.00 | 11.50 | 8.50 |
| 7443 | 6/23/2007 | 0.00 | 1.00 | 6.25 | 0.00 | 4.00 | 2.00 | 0.00 | 13.25 | 6.75 |
| 7443 | 6/30/2007 | 1.00 | 2.00 | 0.00 | 8.50 | 2.75 | 0.00 | 0.00 | 14.25 | 5.75 |
| 7444 | 7/7/2007 | 0.00 | 0.00 | 2.25 | 4.00 | 2.75 | 3.75 | 0.00 | 12.75 | 7.25 |
| 7444 | 7/14/2007 | 0.00 | 0.00 | 4.50 | 2.00 | 1.25 | 4.00 | 0.00 | 11.75 | 8.25 |
| 7445 | 7/21/2007 | 0.00 | 0.00 | 2.75 | 3.50 | 3.50 | 3.75 | 2.00 | 15.50 | 4.50 |
| 7445 | 7/28/2007 | 1.50 | 2.25 | 1.75 | 6.00 | 0.00 | 2.75 | 0.00 | 14.25 | 5.75 |
| 7446 | 8/4/2007 | 0.00 | 8.25 | 4.00 | 0.00 | 2.00 | 2.00 | 0.00 | 16.25 | 3.75 |
| 7446 | 8/11/2007 | 0.00 | 0.00 | 5.00 | 3.25 | 0.00 | 6.00 | 0.00 | 14.25 | 5.75 |
| 7447 | 8/18/2007 | 0.00 | 0.00 | 7.00 | 4.25 | 0.00 | 0.00 | 0.00 | 11.25 | 8.75 |
| 7447 | 8/25/2007 | 0.00 | 0.00 | 8.00 | 5.00 | 0.00 | 0.00 | 0.00 | 13.00 | 7.00 |
| 7448 | 9/1/2007 | 0.00 | 3.50 | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 8.25 | 11.75 |
| 7448 | 9/8/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 5.00 | 0.00 | 7.25 | 12.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7449 | 9/15/2007 | 0.00 | 0.00 | 7.25 | 11.00 | 0.00 | 0.00 | 0.00 | 18.25 | 1.75 |
| 7449 | 9/22/2007 | 0.00 | 0.00 | 8.50 | 7.00 | 0.00 | 0.00 | 0.00 | 15.50 | 4.50 |
| 7450 | 9/29/2007 | 0.00 | 0.00 | 5.25 | 7.00 | 0.00 | 1.00 | 0.00 | 13.25 | 6.75 |
| 7450 | 10/6/2007 | 0.00 | 0.00 | 3.50 | 8.00 | 0.00 | 0.00 | 0.00 | 11.50 | 8.50 |
| 7451 | 10/13/2007 | 0.00 | 0.00 | 3.25 | 3.50 | 3.25 | 0.00 | 0.00 | 10.00 | 10.00 |
| 7451 | 10/20/2007 | 0.00 | 2.50 | 0.00 | 4.25 | 4.75 | 4.00 | 0.00 | 15.50 | 4.50 |
| 7452 | 10/27/2007 | 0.00 | 0.00 | 1.50 | 1.75 | 0.00 | 6.25 | 0.00 | 9.50 | 10.50 |
| 7452 | 11/3/2007 | 0.00 | 8.25 | 7.25 | 0.00 | 6.00 | 0.00 | 0.00 | 21.50 | 0.00 |
| 7453 | 11/10/2007 | 1.00 | 0.00 | 4.50 | 0.00 | 5.25 | 0.00 | 0.00 | 10.75 | 9.25 |
| 7453 | 11/17/2007 | 0.00 | 0.00 | 4.25 | 2.00 | 1.50 | 0.00 | 0.00 | 7.75 | 12.25 |
| 7454&7457 | 11/24/2007 | 3.50 | 0.00 | 0.00 | 0.00 | 5.25 | 0.00 | 0.00 | 8.75 | 11.25 |
| 7454&7457 | 12/1/2007 | 0.00 | 0.00 | 4.00 | 0.00 | 6.50 | 0.00 | 4.25 | 14.75 | 5.25 |
| 7455 | 12/8/2007 | 0.00 | 0.00 | 4.25 | 3.25 | 0.00 | 0.00 | 0.00 | 7.50 | 12.50 |
| 7455 | 12/15/2007 | 0.00 | 0.00 | 3.75 | 3.00 | 0.00 | 3.50 | 0.00 | 10.25 | 9.75 |
| 7456 | 12/22/2007 | 0.00 | 0.00 | 5.00 | 0.50 | 6.25 | 0.00 | 0.00 | 11.75 | 8.25 |
| 7456 | 12/29/2007 | 0.00 | 4.50 | 3.00 | 0.00 | 0.75 | 2.25 | 0.00 | 10.50 | 9.50 |

| BATES No | Week ending | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL | | SHORTFALL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| none | 1/5/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 1/12/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 1/19/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 1/26/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 2/2/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 2/9/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 2/16/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 2/23/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 3/1/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 3/8/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 3/15/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 3/22/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 3/29/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/5/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/12/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/19/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 4/26/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 5/3/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 5/10/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 5/17/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 7458 | 5/24/2008 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 10.00 | 0.00 | 18.00 | | 2.00 |
| 7458 | 5/31/2008 | 0.00 | 0.00 | 8.50 | 5.50 | 0.50 | 0.00 | 0.00 | 14.50 | | 5.50 |
| 7459 | 6/7/2008 | 0.00 | 0.00 | 6.00 | 3.00 | 2.00 | 0.00 | 0.00 | 11.00 | | 9.00 |
| 7459 | 6/14/2008 | 0.00 | 0.00 | 8.00 | 4.75 | 0.00 | 0.00 | 0.00 | 12.75 | | 7.25 |
| 7460 | 6/21/2008 | 0.00 | 0.00 | 6.50 | 0.00 | 5.50 | 1.00 | 0.00 | 13.00 | | 7.00 |
| 7460 | 6/28/2008 | 1.00 | 0.00 | 8.25 | 4.75 | 0.25 | 3.00 | 0.00 | 17.25 | | 2.75 |
| none | 7/5/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 7/12/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 7461 | 7/19/2008 | 0.00 | 0.00 | 8.00 | 3.25 | 0.00 | 3.00 | 0.00 | 14.25 | | 5.75 |
| 7461 | 7/26/2008 | 0.00 | 0.00 | 5.50 | 0.50 | 4.50 | 5.00 | 0.00 | 15.50 | | 4.50 |
| none | 8/2/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| none | 8/9/2008 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 7463 | 8/16/2008 | 0.00 | 0.00 | 3.25 | 4.00 | 0.00 | 5.25 | 0.00 | 12.50 | | 7.50 |
| 7463 | 8/23/2008 | 0.00 | 0.00 | 8.25 | 0.00 | 0.00 | 5.25 | 0.00 | 13.50 | | 6.50 |
| 7464 | 8/30/2008 | 0.00 | 0.00 | 5.00 | 7.00 | 0.00 | 2.00 | 0.00 | 14.00 | | 6.00 |
| 7464 | 9/6/2008 | 1.00 | 0.00 | 2.00 | 8.00 | 3.25 | 0.00 | 0.00 | 14.25 | | 5.75 |

| 7465 | 9/13/2008 | 0.00 | 0.00 | 7.00 | 6.25 | 0.00 | 1.75 | 0.00 | 15.00 | 5.00 |
| 7465 | 9/20/2008 | 0.00 | 2.00 | 5.75 | 1.25 | 4.00 | 0.00 | 0.00 | 13.00 | 7.00 |
| 7466 | 9/27/2008 | 0.00 | 0.00 | 6.00 | 6.50 | 4.25 | 1.00 | 0.00 | 17.75 | 2.25 |
| 7466 | 10/4/2008 | 0.00 | 0.00 | 1.00 | 5.00 | 7.50 | 0.00 | 0.00 | 13.50 | 6.50 |
| 7467 | 10/11/2008 | 0.00 | 0.00 | 8.00 | 6.25 | 0.25 | 0.00 | 1.25 | 15.75 | 4.25 |
| 7467 | 10/18/2008 | 0.00 | 0.00 | 5.00 | 4.00 | 2.00 | 4.75 | 0.00 | 15.75 | 4.25 |
| 7468 | 10/25/2008 | 0.00 | 0.00 | 8.75 | 6.00 | 0.00 | 0.00 | 0.00 | 14.75 | 5.25 |
| 7468 | 11/1/2008 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 11.00 | 13.00 | 7.00 |
| 7469 | 11/8/2008 | 0.00 | 0.00 | 3.00 | 10.00 | 0.00 | 0.00 | 0.00 | 13.00 | 7.00 |
| 7469 | 11/15/2008 | 0.00 | 0.00 | 4.50 | 8.00 | 0.00 | 0.00 | 0.00 | 12.50 | 7.50 |
| 7470 | 11/22/2008 | 0.00 | 0.00 | 0.00 | 11.25 | 0.00 | 0.00 | 2.00 | 13.25 | 6.75 |
| 7470 | 11/29/2008 | 0.00 | 0.00 | 4.00 | 10.00 | 1.00 | 0.00 | 0.00 | 15.00 | 5.00 |
| 7471 | 12/6/2008 | 0.00 | 1.00 | 2.75 | 7.75 | 3.25 | 0.00 | 0.00 | 14.75 | 5.25 |
| 7471 | 12/13/2008 | 0.00 | 0.00 | 1.50 | 8.75 | 3.50 | 0.00 | 0.00 | 13.75 | 6.25 |
| 7472 | 12/20/2008 | 1.00 | 0.00 | 6.00 | 6.25 | 0.00 | 3.00 | 0.00 | 16.25 | 3.75 |
| 7472 | 12/27/2008 | 0.00 | 0.00 | 11.00 | 7.00 | 0.00 | 0.00 | 0.00 | 18.00 | 2.00 |
| 7473 | 1/3/2009 | 0.00 | 0.00 | 9.25 | 5.25 | 0.00 | 0.00 | 0.00 | 14.50 | 5.50 |

PrimeCare Medical, Inc.
**BI WEEKLY TIME SHEET**

EMPLOYEE NAME: Ewos Martinmno    FACILITY

WEEK ENDING: 12/27/03

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/22/03 | 8:20a | 2:20p | | | | 6.0 | | BCP |
| TUE | 12/23 | 7:35a | 2:35p | | | | 7.0 | | DCP |
| WED | 12/24 | 7:10a | 1:35p | | | | 6.25 | | NWA |
| THU | 12/25 | 7:30a | 8:30a | | | | 1.00 | | BCP |
| FRI | 12/26 | 7:30a | 11:45a | | | | 4.25 | | DCP |
| SAT | | 5:30p | 7:45p | 12 noo | 4pm | | 4.00 / 2.25 | | ECP / DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.75

WEEK ENDING: 1/3/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/29/03 | 10:30a | 5:30p | | | | 7.00 | | BCP |
| TUE | 12/30/03 | 7am | 12 pm | | | | 5.00 | | DCP |
| WED | 12/31/03 | 7am | 1:15p | 12:15p / 4:45p | 4:15p / 5:45p | | 4.00 / 1.00 / 6.25 | | RCP - vden / 54 c / NWA |
| THU | | | | | | | | | |
| FRI | 1/2/04 | 9am | 4pm | | | | 7.00 | | DCP |
| SAT | 1/3/04 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.25
GRAND TOTAL: 61.00

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE: Ewos Martinmno

PCM 07334

12/20/2004 10:59 FAX 610 208 4848    BCP MEDICAL DEPT

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, MD       FACILITY

WEEK ENDING  12/11/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | D/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/6/04 | 8:35 | 4:50 p | | | | 8.25 | | B C P |
| TUE | 12/7/04 | 8:15 a | 3 p | | | | 6.75 | | FRCP |
| | | | | 4:15 p | 6:15 p | | 2.00 | | SY e |
| WED | 12/8/04 | 7:40 am | 1:55 p | | | | 6.75 | | NWA |
| | | | | 3:45 p | 6 p | | 2.25 | | DCP |
| THU | 12/9/04 | 7:45 am | 3:45 p | | | | 8.00 | | DCP |
| FRI | | | | | | | | | |
| SAT | 12/11 | | | | | | | | |
| | | | OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK | | | WEEKLY TOTAL | 34.00 | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEK ENDING  12/18/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | D/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/13/04 | 11:30 am | 3:45 p | | | | 4.25 | | DCP |
| TUE | 12/14/04 | 10:05 a | 12:05 p | | | | 2.0 | | DCP |
| | | | | 12:20 p | 4:20 p | | 4.0 | | FRCP |
| WED | 12/15/04 | 7:20 am | 11:20 a | | | | 4.0 | | NWA |
| | | | | 12:35 p | 7:05 p | | 6.5 | | BC P |
| THU | | | | | | | | | |
| FRI | 17 | 3:45 | 5:00 p | | | | 1.25 | | DCP |
| | | | | 4:15 p | 7:30 p | | 3.25 | | SY e |
| SAT | 12/18/04 | 7:45 | 9:15 p | | | | 1.50 | | DCP |
| | | 7 am | 2:45 p | | | | 7.75 | | |
| | | | OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK | | | WEEKLY TOTAL | 34.00 | | |
| | | | | | | GRAND TOTAL | 68.00 | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

34.00

SUPERVISOR'S APPROVAL

Enos Martin MD
EMPLOYEE'S SIGNATURE

-12/20/2004  11:05AM

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, M.D.          FACILITY _____

WEEK ENDING  11/27/04

|  | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | D/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN |  |  |  |  |  |  |  |  |  |
| MON | 11/22/4 | 9:45a | 6:15pm |  |  |  | 8.5 |  | DCP DCP |
| TUE | 11/23/14 | 8am | 12:00pm | 12:15pm | 4:30pm |  | 4.0 4.25 |  | DCP FRCD |
| WED | 11/24/04 | 4:55 7:25pm | 6:10 11:30pm |  |  |  | 1.25 6.25 |  | SYC VSA |
| THU |  |  |  | 2:40pm | 9:10pm |  | 6.50 |  | BCP |
| FRI | 11/26/4 | 6:45pm | 9:30pm |  |  |  | 2.75 |  | DCP |
| SAT | 11/27/04 | 9:50a | 4:05pm |  |  |  | 6.25 |  | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  39.75

WEEK ENDING _____

|  | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | D/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN |  |  |  |  |  |  |  |  |  |
| MON |  |  |  |  |  |  |  |  |  |
| TUE |  |  |  |  |  |  |  |  |  |
| WED |  |  |  |  |  |  |  |  |  |
| THU |  |  |  |  |  |  |  |  |  |
| FRI |  |  |  |  |  |  |  |  |  |
| SAT |  |  |  |  |  |  |  |  |  |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL
GRAND TOTAL

Enos Martin, M.D.

PCM 07360

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME: Enos Martin, MD   FACILITY: _____

WEEK ENDING: 11/13/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 11/8/04 | 9 am | 1:15 p | | | | 4.25 | | BCP |
| | | | | 2:20 | 3:50 | | 1.50 | | DCP |
| TUE | | 4 pm | 5 pm | | | | 1.00 | | SYE |
| | 11/9/04 | 8 am | 12:45 p | | | | 4.75 | | FRCP |
| WED | | | | 2 pm | 5:10 p | | 3.25 | | DCP |
| | 11/10/04 | 6:55 a | 12:25 p | | | | 5.50 | | NWA |
| THU | | | | 1:45 p | 4:15 p | | 2.50 | | BCP |
| | 11/16 | 12 pm | 3 pm | | | | 3.00 | | DCP |
| FRI | 11/21 | 11:35 a | 2:35 p | | | | 3.00 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 28.75

WEEK ENDING: 11/20/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 11/15/04 | 8:10 a | 3:10 p | | | | 7.0 | | DCP |
| TUE | 11/16/04 | 9:25 | 11:40 a | | | | 2.25 | | SYE |
| | | | | 12:05 p | 4:05 p | | 4.00 | | FRCP |
| WED | 11/17/04 | 4:08 p | 5:10 p | | | | .75 | | DCP |
| | | 7 a | 12:45 | | | | 5.75 | | NWA |
| THU | 11/18/04 | 6:45 a | 8:30 a | 2:30 p | 9 pm | | 6.50 | | BCP |
| | | | | | | | 2.75 | | DCP |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 29.00
GRAND TOTAL: 57.75

SUPERVISOR'S APPROVAL: _tnh_

EMPLOYEE'S SIGNATURE: Enos Martin, MD

PrimeCare Medical, Inc.
**BI WEEKLY TIME SHEET**

EMPLOYEE NAME  _Enos Martin MD_     FACILITY _____

WEEK ENDING _____

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 10/3/04 | 7 am | 10 am | | | | 3.0 | | DCP |
| TUE 10/6/04 | 6:40 pm | 7:25 pm | | | | 1.25 | | SYC |
| WED 10/2/04 | 7 am | 1 pm | 2:35 pm | 9:35 pm | | 6.00 / 7.00 | | NWA / BCP |
| THU 10/8/04 | 7 am | 12 noon | 12:15 | 4:30 pm | | 5.00 / 4.25 | | DCP / FRCP |
| FRI | | | | | | | | |
| SAT | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME    WEEKLY TOTAL  26.50

WEEK ENDING  11/6/04

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON | | | | | | | | |
| TUE 11/2 | 8 am | 12 noon | | | | 4.0 | | FRCP |
| WED 11/3 | | | | | | | | |
| THU 11/4/04 | 7 am | 9:30 | 11 | 12 | | 4.00 / 1 | | DCP / SYC |
| FRI 11/5/04 | 12 nn | 4:30 p / 1:15 p | 2:10 pm | 9:40 pm | | 4.5 / 6.25 / 7.00 | | DCA / NWA / BCP |
| SAT 11/6/04 | 7 am 8:50 a | 2:35 | | | | 5.25 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME    WEEKLY TOTAL  32.50    GRAND TOTAL  59.00

SUPERVISOR'S APPROVAL _____     EMPLOYEE'S SIGNATURE  _Enos Martin MD_

PCM 07362

PrimeCare Medical, Inc.
**BI WEEKLY TIME SHEET**

EMPLOYEE NAME: Enos MARTIN. MD        FACILITY:

WEEK ENDING: 10/16/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 10/11/04 | 7:30a | 4:30p | | | | 9.0 | | DCP |
| | | | | 4:45pm | 5:45pm | | 1.0 | | 54e |
| TUE | 10/12/04 | 7:10a | 11:35 | | | | 4.75 | | DCP |
| | | | | 12:15pm | 4:15p | | 4.00 | | FRCA |
| WED | 10/13/04 | 7:10a | 1:10p | | | | 6.00 | | NCOA |
| | | | | 2:30a | 9pm | | 6.50 | | BCP |
| THU | | | | | | | | | |
| FRI | 10/15/04 | 11am | 3:15pm | | | | 4.25 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 35.50

WEEK ENDING: 10/23/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 10/18/04 | 11am | 2p | | | | 5.0 | | DCP |
| | | | | 4:15 | 5:45pm | | 1.5 | | 54e |
| TUE | 10/19/04 | 7:35a | 11:50 | | | | 4.25 | | DCP |
| | | | | 12 no | 4 pm | | 4.0 | | FRCA |
| WED | 10/20/04 | 7:05a | 1:05p | | | | 6.0 | | NCOA |
| | | | | 2:30a | 8:30pm | | 6.0 | | BCP |
| THU | | | | | | | | | |
| FRI | 10/23/04 | 8:08a | 12:35 | | | | 4.5 | | DCP |
| SAT | 10/23/04 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 31.25
GRAND TOTAL: 66.75

Enos Martin MD

PCM 07363

PrimeCare Medical, Inc.
## BI WEEKLY TIME SHEET

**EMPLOYEE NAME** Eur85 Martinu/NP    **FACILITY**

**WEEK ENDING** 10/2/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 9/27/04 | 10:05a | 4:05p | | | | 6.0 | | DCP |
| TUE | 9/6/04 | 10:35 8:35 | 11:35 | | | | 3.0 | | DCP |
| WED | 9/9/04 | 7am | 1:30pm | 12:45p | 6 pm | | 5.25 6.50 | | FCP NWA |
| THU | 9/3/04 | 9am | 10:45 | 2:45p | 10 pm | | 7.25 1.75 | | BCP DVD |
| FRI | | | | 10:45 | 11:45 | | 1.00 | | SYC |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEKLY TOTAL** 30.25

**WEEK ENDING** 10/9/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 10/4/04 | 9:40am | 3:40p | | | | 6.00 | | DCP |
| TUE | 10/5/04 | 8:30am | 12 noon | | | | 2.50 | | DCP |
| WED | 10/5/04 | 4:25 | 5:50 | 12:15p | 3:45p | | 3.50 1.50 | | FRCP SYC |
| THU | 10/6/04 | 7 am | 1 pm | | | | 6.00 | | NWA |
| FRI | 10/7/04 | 11:15a | 1:45p | 2:40 | 9:55 | | 7.25 2.50 | | BCP DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEKLY TOTAL** 30.25
**GRAND TOTAL** 61.00

**SUPERVISOR'S APPROVAL**

**EMPLOYEE'S SIGNATURE** Eur85 Martinu/NP

PCM 07364

EP-27-2004-MON 10:59 AM   DCP                    FAX No. 17175581117                    P. 002/002

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  *Ewos Martin, MD*          FACILITY

WEEK ENDING  9/18/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 9/13/04 | 9:15 am | 4:15 pm | 4:30 pm | 5:30 pm | | 7.0 / 4.0 | | DCP / SYC |
| TUE | 9/14/04 | 8:45 a | 12 noon | 12:15 pm | 4:15 pm | | 3.25 / 4.00 | | DCPV / FRCD |
| WED | 9/15/04 | 7:20 | 12:20 | 2 pm | 8 pm | | 5.00 / 6.00 | | NUWA / BCP |
| THU | 9/16/04 | 1:50 pm | 4:05 pm | | | | 2.25 | | DCP |
| FRI | 9/17 | | | | | | | | |
| SAT | 9/18 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  28.50

WEEK ENDING  9/25/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 9/20/04 | 8:15 am | 3:15 pm | | | | 7.0 | | DCP |
| TUE | 9/21/04 | 8 a | 9 | 10:30 | 2:30 pm | | 1.0 / 4.0 | | FRCP / FRCP |
| WED | 9/22/04 | 7 am | 1 pm | 3 pm | 10 pm | | 6.0 / 7.0 | | NUWA / BCP |
| THU | 9/23/04 | 3:50 pm | 6:05 pm | | | | 2.25 | | SYC |
| FRI | 9/24/04 | 7:05 pm | 9:05 | 2 | 3 | | 2.0 / 3.00 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  32.25

GRAND TOTAL  60.75

*Ewos Martin, MD*

SEP-14-2004-TUE 01:52 PM   DCP          FAX No. 17175581117          P. 001/001

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, MD          FACILITY _____

WEEK ENDING  9/4/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/30/04 | 10am | 4pm | | | | 6.0 | | DCP |
| TUE | 8/31/04 | 9am | 10:30a | | | | 1.5 | | SYC |
| | | | | 10:40a | 4:10p | | 5.5 | | DCP |
| WED | 9/1/04 | 7am | 1pm | | | | 6.0 | | NWA |
| | | | | 2:15pm | 7:45 | | 5.5 | | BCP |
| THU | 9/2/04 | 8am | 1:30p | | | | 5.5 | | FRCD |
| FRI | 9/3/04 | 11 | 2:45p | | | | 3.75 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  33.75

WEEK ENDING  9/11/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 9/6/04 | 7:30a | 1:15p | | | | 5.75 | | DCP |
| TUE | 9/7/04 | 7am | 2pm | | | | 7.0 | | BCP |
| WED | 9/8/04 | 7am | 1pm | | | | 6.0 | | NWA |
| THU | 9/9/04 | 7a | 9am | | | | 2.0 | | DCP |
| | | | | 12noon | 4:15 | | 4.25 | | FRCD |
| FRI | | 4:40p | 5:40p | | | | 1.00 | | SYC |
| | | | | 5:45p | 7:15p | | 1.50 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  27.50

GRAND TOTAL  61.25

SUPERVISOR'S APPROVAL _____

EMPLOYEE'S SIGNATURE  Enos Martin, MD

09/14/2004   02:38PM

PCM 07366

PrimeCare Medical, Inc.
## BI WEEKLY TIME SHEET

EMPLOYEE NAME: Enos Martin, MD      FACILITY:

WEEK ENDING: 8/21/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/16/04 | 11:30a | 4:30pm | | | | 5.0 | | DCP |
| TUE | 8/17/04 | 8:55a | 11:25 | | | | 2.5 | | DCP |
| | | | | 12 non | 3 pm | | 3.0 | | FCP |
| WED | 8/18/04 | 5:55 | 6:10pm | | | | 1.25 | | SYe |
| | | 7 am | 1 pm | | | | 6.00 | | NYA |
| THU | 8/19/04 | | | 2:30pm | 8:30a | | 6.00 | | BCP |
| | | 11:15 | 2:45pm | | | | 3.50 | | DcP |
| FRI | 8/20/ | | | | | | | | |
| SAT | 8/21 | | | | | | | | |

*OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 27.25

WEEK ENDING: 8/28/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/23/04 | 10:05a | 4:20pm | | | | 6.25 | | DCP |
| TUE | 8/24/04 | 7:30a | 11:45am | | | | 4.25 | | DCP |
| | | | | 12 non | 4:30 pm | | 4.50 | | FRCD |
| WED | 8/25/04 | 4:50 pm | 6:05pm | | | | 1.25 | | SYe |
| | | 6:55 a | 12:20 | | | | 5.5 | | NWA |
| THU | | | | 2 pm | 9 pm | | 7.0 | | BCP |
| FRI | 8/27 | 2 pm | 3:15pm | | | | 1.25 | | DCP |
| | | | | 2:50 | 4:03 | | 1.25 | | DCP |
| SAT | 8/28 | | | | | | | | |

*OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 31.25

GRAND TOTAL: 58.50

Enos Martin MD
EMPLOYEE'S SIGNATURE

PrimeCare Medical, Inc.
## BI WEEKLY TIME SHEET

EMPLOYEE NAME: Enos Martin, MD   FACILITY:

WEEK ENDING 8/7/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/2/04 | 2:45p | 9:15p | | | | 6.5 | | DCP |
| TUE | 8/3/04 | 8a | 2p | | | | 6.0 | | ECP |
| | | | | 3pm | 4:45p | | 1.75 | | Sye |
| WED | 8/4/04 | 5:05p | 9:05p | | | | 4.00 | | DCP |
| | | 7am | 1pm | | | | 6.00 | | NWA |
| THU | | | | 2:30p | 9:30p | | 7.00 | | BCP |
| | 8/5/04 | 8:55a | 11:55a | | | | 3.00 | | DCP |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME   WEEKLY TOTAL 34.75

WEEK ENDING 8/14/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/9/04 | 7:35a | 4:20p | | | | 8.75 | | DCP |
| TUE | 8/10/04 | 12 noon | 4:30p | | | | 4.50 | | ECP |
| | | | | 5pm | 6:15p | | 1.25 | | Sye |
| WED | 8/11/04 | 6:50a | 1:05p | | | | 6.25 | | WYA |
| | | | | 2:20p | 8:35p | | 6.25 | | BCP |
| THU | 8/12/04 | 8:45a | 12 noon | | | | 3.25 | | DCP |
| FRI | 8/13/04 | 7:05a | 11:20a | | | | 4.25 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME   WEEKLY TOTAL 34.50  GRAND TOTAL 68.75

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE Enos Martin MD

PCM 07368

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, MD          FACILITY

WEEK ENDING  7/24/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | | | | | | | | | |
| TUE | | | | | | | | | |
| WED | 7/20/04 | 8 am | 1:30 pm | | | | 5.50 | | PRCP |
| THU | 7/22 | 7:10 am | 2:25 | 4 pm | 7:45 pm | | 7.25 | | NWA |
| | | | | | | | 3.75 | | DCP |
| FRI | 7/8 | 7 am | 3 pm | | | | 8.00 | | BCP |
| | 7/8/04 | | | 4:15 pm | 6:15 pm | | 2.00 | | SYQ |
| SAT | | 6:30 pm | 10 pm | | | | 3.50 | | BCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.00

WEEK ENDING  7/31/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 7/26/04 | 7 am | 12 noon | | | | 5.00 | | DCP |
| | | | | 12:15 | 1:30 pm | | 1.25 | | FRCP |
| TUE | | | | | | | | | |
| WED | 7/28/04 | 7 a | 12:45 pm | | | | 5.75 | | NWA |
| | | | | 2:10 pm | 8:5 pm | | 6.75 | | BCP |
| THU | 7/29/04 | 7:25 pm | 8:55 pm | | | | 1.50 | | SYQ |
| FRI | 7/30/04 | 7:05 pm | 5:25 pm | | | | 10.00 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.25
GRAND TOTAL  60.25

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN, MD          FACILITY _____

WEEK ENDING  7/10/04

|  | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN |  |  |  |  |  |  |  |  |  |
| MON | 7/5/04 | 7 am | 12 no | 1:05 p | 8:20 p |  | 5.0 7.25 |  | DCP BCP |
| TUE | 7/6/04 | 7 am | 12:15 pm | 12:30 | 3:30 p |  | 5.25 3.00 |  | DCP FRCP |
| WED | 7/7/04 | 3:55 pm 7 am | 5:25 p 1 p |  |  |  | 1.50 6.00 |  | SYe WaJb |
| THU | 7/8/04 | 12 no | 4 pm | 3:30 p | 5:45 p |  | 2.25 4.00 |  | DCP FRCP |
| FRI | 7/9/04 | 6:45 p | 1:30 pm |  |  |  | 6.75 |  | RCA |
| SAT | 7/10/04 | 6:30 a | 8:30 a |  |  |  | 2.00 |  | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| WEEKLY TOTAL | 43.00 |

WEEK ENDING  7/17/04

|  | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN |  |  |  |  |  |  |  |  |  |
| MON | 7/ |  |  |  |  |  |  |  |  |
| TUE | 7/13 | 11:45 a | 3:15 p | 6:45 p | 8:45 p |  | 3.5 2.0 |  | DCP SYe |
| WED | 7/14 | 7 am | 11 a | 12 no | 4 pm |  | 3.0 4.0 |  | NWA DCP |
| THU |  |  |  |  |  |  |  |  |  |
| FRI |  |  |  |  |  |  |  |  |  |
| SAT | 7/17 |  |  |  |  |  |  |  |  |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| WEEKLY TOTAL | 12.5 |
| GRAND TOTAL | 55.50 |

Enos Martin MD

SUPERVISOR'S APPROVAL          EMPLOYEE'S SIGNATURE

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME _Enos MARTIN, MD_   FACILITY _____

WEEK ENDING _6/26/04_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/21 | 7am | 11am | 2:30p | 4:45 pm | | 4.0 | | DCP |
| | | | | | | | 2.25 | | DCP |
| TUE | 6/22 | 7am | 12 ku | 12:50p | 4:20pm | | 5.00 | | DCP |
| | | | | | | | 4.00 | | FCP |
| WED | 6/23 | 4:30 | 5:35p | | | | 1.00 | | SYC |
| | | 7am | 1pm | | | | 6.00 | | NWA |
| THU | 6/24/04 | 10:10a | 11:40a | 2:15pm | 8:45pm | | 6.50 | | BCP |
| | | | | 11:50a | 1:20pm | | 1.50 | | SYC |
| FRI | 6/25 | | | | | | 1.50 | | DCP |
| SAT | 6/26 | | | | | | | | |
| | | | | | | WEEKLY TOTAL | 31.75 | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEK ENDING _7/3/04_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/28 | 7am | 5pm | | | | 10.00 | | DCP |
| | | | | 5:20pm | 6:35pm | | 1.25 | | SYC |
| TUE | 6/29 | 12:15p | 3:30pm | | | | 3.25 | | FRCP |
| WED | 6/30 | 7:10am | 1:10pm | | | | 6.00 | | NWA |
| | | | | 2:20 | 9:20 | | 7.00 | | BCP |
| THU | 7/1 | | | | | | | | |
| FRI | 7/2 | 7:30a | 10:20 | | | | 3.00 | | DCP |
| SAT | 7/3 | | | | | | | | |
| | | | | | | WEEKLY TOTAL | 30.50 | | |
| | | | | | | GRAND TOTAL | 62.25 | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

SUPERVISOR'S APPROVAL _C.___   EMPLOYEE'S SIGNATURE _Enos Martin, MD_

PCM 07371

PrimeCare Medical, Inc.

**BI WEEKLY TIME SHEET**

EMPLOYEE NAME: Enos Marden, MD            FACILITY: _____

WEEK ENDING: 6/11/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/6/04 | 10:45 | 12:15 | | | | 1.5 | | DCP |
| | | | | 12:30p | 4:30p | | 4.0 | | FRCP |
| TUE | 6/8/04 | 5:15p | 7:45 | | | | 2.5 | | DCP |
| | | 6:50a | 1:35p | | | | 6.75 | | NWA |
| WED | | | | 3p | 9:30p | | 6.50 | | BCP |
| | 6/16/04 | 7am | 12:45 | | | | 5.75 | | DcA |
| THU | 8/9 | | | | 3:15 pm | | 2.25 | | DCP |
| | | 3:45p | 4:45 | | | | 1.00 | | SGE |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.25

WEEK ENDING: 6/19/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/14/04 | 8am | 1pm | | | | 5.0 | | FRCP - onsite |
| | | | | 2pm | 5pm | | 3.0 | | DCP |
| TUE | 6/15/04 | 10:20 | 4:35p | | | | 6.25 | | DCD |
| WED | 6/16/04 | 10am | 2:30p | | | | 4.50 | | NWA |
| | | | | 3:40p | 10:35p | | 6.75 | | BCP |
| THU | | | | | | | | | DG |
| FRI | 6/18/04 | 7:40a | 12:40p | | | | 3.00 | | DCP |
| SAT | 6/19 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 38.50

GRAND TOTAL: 60.75

SUPERVISOR'S APPROVAL: _____

EMPLOYEE'S SIGNATURE: Enos Marden, MD

JUN-21-2004-MON 09:10 AM    DCP

FAX NO. 17175881117    P. 030

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  _Enos Martin MD_          FACILITY _____

WEEK ENDING  _9/29/04_

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------------------|--------------------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 9/24/04 | 9:35a | 4:35pm | 4:40pm | 6:25pm | | 7.0 / 1.75 | | DCP / SYC |
| TUE 9/25/04 | 8:10a | 12:10p | 12:20pm | 4:20pm | | 4.00 / 4.00 | | DCP / FRCP |
| WED 9/26/04 | 6:55am | 12:55 | 2:15 | 8:45pm | | 6.00 / 6.50 | | NWA / BCP |
| THU 9/27/04 | 9:15a | 1:30pm | 8:40am | 11:40a | | 4.25 / 3.00 | | DCP / DCP |
| FRI | | | | | | | | |
| SAT | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  _36.50_

WEEK ENDING  _6/5/04_

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------------------|--------------------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON | | | | | | | | |
| TUE 6/1/04 | 7:45 | 12:00 | 12:30 | 4:30 | | 4.25 / 4.00 | | DCP / FCP |
| WED 6/2/04 | 6:55am | 11:55a | 1:05pm | 7:35 | | 5.00 / 6.50 | | NWA / BCP |
| THU 6/3/04 | 7am | 9am | | | | 2.00 | | DCP |
| FRI 6/4/04 | 9:45a | 10:45 | 11am | 12:30 | | 1.00 / 1.50 | | DCP / SYC |
| SAT | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  _24.25_

GRAND TOTAL  _60.75_

SUPERVISOR'S APPROVAL  _____

EMPLOYEE'S SIGNATURE  _Enos Martin MD_

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME **Enos Martin, MD**    FACILITY

WEEK ENDING **~~48~~ 5/15/04**

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 5/10/04 | 7am | 4:15pm | | | | 9.25 | | DCP |
| TUE | 5/11/04 | 8am | 7pm | | | | 6.00 | | FRCP |
| | | 5:35pm | 6:05pm | 4:15pm | 5:15pm | | 1.00 | | SGC |
| WED | 5/12/04 | 6:55am | 1:10pm | | | | .50 | | DCP |
| | | | | | | | 6.25 | | NWA |
| THU | 5/13 | | | 2:30pm | 9:30pm | | 7.00 | | BCP |
| FRI | 5/14/04 | 1:15pm | 3:10pm | | | | 2.8v | | DCP |
| | | | | 3:30 | 6:15 | | 2.75 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **34.75**

WEEK ENDING **5/22/04**

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 5/17/04 | 12:30pm | 4:30pm | | | | 4.0 | | DCP |
| TUE | 5/18/04 | 7:45am | 11:45pm | | | | 4.0 | | DCP |
| | | | | 12:15pm | 4:15pm | | 4.0 | | FRCP |
| WED | 5/19/04 | 7am | 1pm | | | | 6 | | NWA |
| THU | 5/20/04 | | | 2:30pm | 8:30pm | | 6.0 | | BCP |
| | | 9:30am | 11am | | | | 1.5 | | DCP |
| FRI | 5/21 | | | 11:10am | 11:55 | | .75 | | SGC |
| SAT | 5/22 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **26.25**

GRAND TOTAL **61.00**

SUPERVISOR'S APPROVAL _____

EMPLOYEE'S SIGNATURE _Enos Martin, MD_

PCM 07374

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN, MD          FACILITY

WEEK ENDING  5/1/04

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 4/26/04 | 8:00 | 9:30 | | | | 1.5 | | FCP |
| TUE | 4/27/04 | 8:45a | 11:45a | | | | 3.0 | | DCP |
| | | | | 12:10p | 4:10p | | 4.0 | | FRCP |
| WED | 4/28 | 4:40p | 5:40p | | | | 1.0 | | SYe |
| | | 6:55a | 12:53p | | | | 6.0 | | NWA |
| THU | 4/29 | | | 2:05p | 9:05p | | 7.0 | | BCD |
| | | 9:55a | 4:10p | | | | 6.25 | | DCP |
| FRI | 4/30 | | | | | | | | |
| SAT | 5/1 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  28.75

WEEK ENDING  5/8/04

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 5/3/04 | 7am | 4:45p | | | | 9.75 | | DCP |
| TUE | 5/4/04 | 12:05p | 4:20p | | | | 4.25 | | FRCP |
| | | | | 4:45p | 5:45p | | 1.00 | | SYe |
| WED | 5/5/04 | 10a | 10:30a | | | | .50 | | FRCP |
| | | | | 11:25a | 5:55p | | 6.50 | | BCP |
| THU | 5/6/04 | 6:55 | 1:10p | | | | 6.25 | | NWA |
| FRI | 5/7/04 | 8:30 | 11am | | | | 2.50 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.75

GRAND TOTAL  59.50

Enos Martin, MD

SUPERVISOR'S APPROVAL          EMPLOYEE'S SIGNATURE

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME: Enos Martin, MD          FACILITY:

WEEK ENDING: 4/17/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 4/12/04 | 11:40 am | 4:40 p | | | | 5.0 | | DCP |
| TUE | 4/13/04 | 8:15 am | 2:30 pm | | | | 6.25 | | BCP |
| WED | 4/14/04 | 7:30 am | 1 pm | | | | 5.50 | | NWA |
| THU | 4/15/04 | 6:40 am | 9:55 am | | | | 3.25 | | DCP |
| | | | | 6:50 pm | 8:35 pm | | 1.75 | | SYE |
| FRI | 4/16/04 | 8 am | 2:30 p | | | | 6.50 | | FRCP |
| | | | | 3:15 pm | 6:00 p | | 2.25 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.50

WEEK ENDING: 4/24/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 4/19/04 | 9:50 am | 4:50 p | | | | 7.0 | | |
| TUE | 4/20/04 | 6:55 am | 11:55 am | | | | 5.0 | | DCP |
| | | | | 12:10 pm | 4:10 p | | 4.0 | | FRCP |
| WED | 4/21/04 | 5:10 | 6:10 p | | | | 1.0 | | SYE |
| | | 7 am | 1 pm | | | | 6.0 | | NWA |
| THU | 4/21 | | | 2:15 pm | 9:30 pm | | 7.25 | | BCP |
| | 4/22 | | | | | | | | |
| FRI | 4/23 | 1:30 | 2:30 | | | | | | DCP |
| | | | | 1:30 | 2:30 | | 1.0 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 31.25
GRAND TOTAL: 61.75

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE: Enos Martin, MD

PCM 07376

PrimeCare Medical, Inc.

**BI WEEKLY TIME SHEET**

EMPLOYEE NAME  Enos Martin MD          FACILITY

WEEK ENDING  4/3/04

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------------------|---------|----------|--------------|---------|---------|---------|
| SUN | | 7am | 12 noon | | | | 5.00 | | NWA |
| MON 3/29 | | | | 130am | 8:45p | | 7.25 | | BCP |
| TUE 3/30 | | 7:40a | 11:40a | | | | 4.0 | | DCP |
| | | | | 12 noon | 4 pm | | 4.0 | | FRCP |
| WED 3/31 | | 5:25p | 6:40p | | | | 1.25 | | SYC |
| THU 1 | | | | | | | | | |
| FRI 2 | | | | | | | | | |
| SAT 3 | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  21.50

WEEK ENDING  4/10/04

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------------------|---------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | | |
| MON | | | | | | | | | |
| TUE | | | | | | | | | |
| WED | | | | | | | | | |
| THU 3/8 | | 7am | 12:15p | | | | 5.25 | | DCP |
| | | | | 12:30p | 4:15p | | 3.75 | | FRCP |
| FRI 3/9 | | 5:30 | 6:45 | | | | 1.25 | | SYC |
| | | 6:55a | 12:55 | | | | 6.00 | | NWA |
| SAT 3/10 | | | | 2:15p | 9:15p | | 7.00 | | BCP |
| | | 7:05 | 2:05 | | | | 7.00 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.25
GRAND TOTAL  51.75

SUPERVISOR'S APPROVAL          Enos Martin MD   EMPLOYEE'S SIGNATURE

PCM 07377

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME: Enos Martin, MD    FACILITY: _____

WEEK ENDING: 7/20/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 3/15/04 | 9am | 4pm | | | | 7.0 | | DCP |
| TUE | 3/16/04 | 7am | 12:15 | | | | 5.25 | | DCP |
| | | | | 12:25 | 4:40pm | | 4.25 | | FRCP |
| WED | 3/16/4 | 5:15a | 6:45 | | | | 1.50 | | SYC |
| | 3/17 NWA | 7:05 | 12:30 | | | | 5.75 | | NWA |
| THU | 3/18 | | | 2:15p | 8:30p | | 6.25 | | BCP |
| FRI | 3/19 | | | | | | | | |
| SAT | 3/20 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.00

WEEK ENDING: 3/27/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 3/22 | 7:15am | 4:15pm | | | | 9.0D | | DCP |
| TUE | 3/23/04 | 8:45a | 12 noon | | | | 3.25 | | DCP |
| | | | | 12:45p | 4:45p | | 4.5 | | FRCD |
| WED | 3/24/04 | 5:15a | 6:45p | | | | 1.5 | | SYC |
| | | 7:10a | 1:10p | | | | 6.0 | | NWA |
| THU | 3/25/04 | | | 2:25p | 8:55p | | 6.5 | | BCP |
| | | 2:30 | 3:30p | | | | 1.0 | | FCP |
| FRI | 3/26/04 | 11:35a | 3:35p | | | | 4.0 | | DCP |
| SAT | 3/27/04 | 9:15 | 1:15pm | | | | 4.0 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 39.75
GRAND TOTAL: 69.75

SUPERVISOR'S APPROVAL: _____    EMPLOYEE'S SIGNATURE: Enos Martin MD

PrimeCare Medical, Inc.

**BI WEEKLY TIME SHEET**

EMPLOYEE NAME: _Enos Martin, MD_    FACILITY: _____

WEEK ENDING: _3/6/04_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
| | | | TIME OUT | TIME IN | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 3/1/04 | 7:10 am | 1:10 pm | 1:45 pm | 4:45 pm | | 6.0 / 3.0 | | DCP / DCP |
| TUE | 3/2/04 | 12:05 pm | 4:05 pm | | | | 4.0 | | FCD |
| WED | 3/3/04 | 7:15 pm | 1:45 pm | | | | 6.6 | | NWA |
| THU | 3/4/04 | 7 am | 1:45 pm | | | | 6.75 | | BCP |
| FRI | 3/5/04 | 8:50 am | 1:20 pm | 1:45 pm | 2:30 pm | | 4.60 / .75 | | DCP / SYP |
| SAT | 3/6 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 31.50

WEEK ENDING: _3/13/04_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
| | | | TIME OUT | TIME IN | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 3/8/04 | 8:20 a | 3:50 p | | | | 7.5 | | DCP |
| TUE | 3/9/04 | 7:10 a | 12:40 p | 2 pm | 6 pm | | 5.5 / 4.0 | | NWA / DCP |
| WED | 3/10/04 | 12:15 p | 4:45 p | 5:15 pm | 6 pm | | 4.5 / .75 | | FCD / SYe |
| THU | | 6:10 | 7:55 | | | | 1.75 | | DCP |
| FRI | 3/11/04 | 7:10 a | 1:10 p | | | | 6.00 | | BCP |
| SAT | 3/13 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.00

GRAND TOTAL: 61.50

SUPERVISOR'S APPROVAL: _____    EMPLOYEE'S SIGNATURE: _Enos Martin MD_

PCM 07379

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME **Enos Martin, MD**     FACILITY _____

WEEK ENDING **2/21/04**

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 2/16/04 | 7:20am | 4:35pm | | | | 9.25 | | DCP |
| TUE | 2/17/04 | 12:20 | 4:20pm | | | | 4.00 | | FCP |
| | | | | 4:50pm | 5:50pm | | 1.00 | | S4C |
| WED | 2/18/04 | 7:05am | 12:20 | | | | 5.25 | | NWA |
| | | | | 1:40pm | 8:40pm | | 7.00 | | BCP |
| THU | 2/19/04 | 9:40 | 1:10 | | | | 3.50 | | DCP |
| FRI | 2/20/04 | | | | | | | | |
| SAT | 2/21/04 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **30.00**

WEEK ENDING **2/28/04**

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | 2/22 | | | | | | | | |
| MON | 2/23 | 7:15am | 4pm | | | | 8.75 | | DCP |
| TUE | 2/24 | 10am | 3:30pm | | | | 5.5 | | FCP |
| WED | 2/25 | 7:20a | 11:50am | | | | 4.5 | | NWA |
| THU | 2/26 | 8:11a | 2:11pm | | | | 6.0 | | BCP |
| FRI | 2/27 | 9am | 12 noon | | | | 3.0 | | DCP |
| SAT | 2/28 | 10am | 12:15pm | | | | 2.25 | | S4C |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **30.00**

GRAND TOTAL **60.00**

SUPERVISOR'S APPROVAL _____

EMPLOYEE'S SIGNATURE **Enos Martin MD**

PCM 07380

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN, MD          FACILITY _____

WEEK ENDING  2/7/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | | | | | | | | | |
| TUE | 2/3/04 | 9:30 am | 12:30 p | | | | 3.00 | | DCP |
| | | | | 12:45 | 4:15 p | | 3.50 | | FCP |
| WED | 2/4 | 8:12 a | 2:10 p | | | | 6.00 | | NWA |
| | | | | 3:40 p | 10:10 p | | 6.50 | | BCP |
| THU | 2/5 | 8:35 | 3:05 p | | | | 6.50 | | DCP |
| FRI | 2/6 | 1 p | 2 p | | | | 1.00 | | DCP |
| | | | | 2 p | 3 p | | 1.00 | | BCP |
| SAT | 2/7/04 | 5:10 p | 6:55 p | | | | 1.75 | | SJC |
| | | | | 6:55 p | 9:10 p | | 2.25 | | DcP |
| | | | | | | WEEKLY TOTAL | 31.50 | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEK ENDING  7/14/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 2/9/04 | 7:25 am | 12:55 p | | | | 5.5 h | | DCP |
| | | | | 2:30 p | 4:30 p | | 2.0 h | | DCP |
| TUE | 2/10/04 | 11:20 | 11:50 p | | | | 0.5 | | DCD |
| | | | | 12:15 p | 4:15 p | | 4.0 | | FCP |
| WED | 2/11/04 | 7 am | 12:45 pm | | | | 5.75 | | NWA |
| | | | | 2:05 p | 9:20 p | | 7.25 | | BCP |
| THU | 2/12/04 | 7:30 a | 9:45 a | | | | 2.25 | | DCP |
| | | | | 6:15 p | 7:15 p | | 1.00 | | SJC |
| FRI | 2/13/04 | 9 a | 11:30 a | | | | 2.50 | | DCP |
| SAT | | | | | | | | | |
| | | | | | | WEEKLY TOTAL | 30.75 | | |
| | | | | | | GRAND TOTAL | 62.25 | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

SUPERVISOR'S APPROVAL _____     EMPLOYEE'S SIGNATURE  Enos Martin MD

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

**EMPLOYEE NAME** Enos MARTIN, MD          **FACILITY**

**WEEK ENDING** 1/24/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/19/04 | 7am | 2:15 | 2:30 | 4:15 | | 7.25 1.75 | | DCP SYE |
| TUE | 1/20/04 | 8:40am | 11:50 | 12:10 | 3:10pm | | 3.25 3.00 | | Q# FCP |
| WED | 1/21/04 | 7:40a | 1:10pm | 2:30pm | 10:15pm | | 5.5 7.75 | | NWA BCP |
| THU | 1/22/03 | 9:30am | 5:15pm | | | | 7.75 | | DCP |
| FRI | | | | | | | | | |
| SAT | 1/24/04 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEKLY TOTAL** 36.25

**WEEK ENDING** 1/31/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/26/04 | 7:30a | 12:30 | | | | 5.0 | | SYE DCP DCP |
| TUE | 1/27/04 | 9:10a | 10:45 | 10:45am | 11:30am | | .75 .75 | | SYE DCP |
| WED | 1/27 | 12:15 | 4:15 | | | | 4.00 | | FCP |
| | 1/28 | 7:30 | 2:15 | 3:50pm | 10:20pm | | 6.75 6.50 | | NWA BCP |
| THU | 1/28 | | | | | | | | |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEKLY TOTAL** 23.75

**GRAND TOTAL** 60.00

**SUPERVISOR'S APPROVAL**

**EMPLOYEE'S SIGNATURE** Enos Martin MD

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME **Enos Martin, MD**   FACILITY _____

WEEK ENDING **1/10/04**

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/5/03 | 10:45a | 11:15a | 12:30 | 3:45 | | 1.0 / 3.25 | | FCP / FCP |
| TUE | 1/6/03 | 7:45am | 7pm | 7:15p | 7:46p | | 11.25 / .50 | | DCP / SYC |
| WED | 1/7/04 | 7am | 12:45 | 2pm | 8:45 | | 5.75 / 6.75 | | NWA / BCP |
| THU | 1/8/04 | 4pm | 5:30p | | | | 1.50 | | DCP |
| FRI | 1/9/04 | 7am | 8am | | | | 1.00 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **31.00**

WEEK ENDING **1/17/04**

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/12/03 | 9am | 4:15p | | | | 7.25 | | DCP |
| TUE | 1/13/03 | 9:25a | 11:55a | 12:10p | 4:10 | | 2.5 / 4.00 | | DCP / FRCP |
| WED | 1/14/04 | 7am | 1:30 | 2:35p | 8:05p | | 6.50 / 5.50 | | NWA / BCP |
| THU | | | | | | | | | |
| FRI | 1/16/03 | 11:05 | 2:50p | 3:10p | 3:25p | | 3.75 / 0.25 | | DCP / SYC |
| SAT | 1/17/03 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **29.75**

GRAND TOTAL **60.75**

SUPERVISOR'S APPROVAL _____

EMPLOYEE'S SIGNATURE  *Enos Martin, MD*

PCM 07383

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN, MD          FACILITY

WEEK ENDING  12/24/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/19/ | 8:15am | 3:15p | | | | 7.0 | | BCP |
| TUE | 12/20 | 7:30a | 11:30a | 12:25 | 4:25pm | | 4.0 4.0 | | ACACC PRCP |
| WED | 12/21 | 4:40p 7am | 5:55p 3pm | | | | 1.25 8.00 | | SGC DCA |
| THU | 12/22 | 9:30a | 10:30am | 12 | 5pm | | 1.00 5.00 | | FRCP |
| FRI | 12/23 | | | | | | | | |
| SAT | 12/24 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30 25

WEEK ENDING  12/31/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | 12/25/05 | 9:15a | 10:15a | | | | 1.00 | | DCD |
| MON | 12/26/ | 10:30a | 4:30p | | | | 6.00 | | BCP |
| TUE | 12/27/ | 7:30a | 11:30a | 12:30 | 4:15p | | 4.00 3.75 | | ACACC FRCP |
| WED | 12/28/ | 9:40a | 3:55 | 4:10p | 5:26p | | 6.25 1.25 | | DCP SGP |
| THU | 12/29/ | 10:35a | 12:50 | 1pm | 5pm | | 2.25 4.00 | | DCD Centre |
| FRI | 12/30 | | | | | | | | |
| SAT | 12/31 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  28.50
GRAND TOTAL  58.75

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE

01/03/2006   1:55PM

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME Erdos MARTIN/MD          FACILITY _____

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/4/05 | 7:30a | 1:30p | | | | 6.00 | | BCP |
| | | | | 2:45p | 4:15p | | 1.50 | | BCP |
| TUE | 12/6/05 | 7:30a | 11:30a | | | | 4.00 | | ACACC |
| | | | | 12:30p | 4:15p | | 3.75 | | PRCP |
| WED | 12/7/05 | 4:30p | 6:30p | | | | 2.00 | | SYE |
| | | 9:35a | 1:30p | | | | 3.98 | | Centre |
| THU | 12/8/05 | | | 1:30p | 8:15p | | 6.75 | | DCP |
| | | 5:35p | 7:50p | | | | 2.25 | | DCP |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.00

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/2/05 | 8:25p | 3:10p | | | | 6.75 | | RCP |
| TUE | 12/13/05 | 12:10p | 3:55p | | | | 3.75 | | FRCP |
| | | | | 4:10p | 6:25p | | 2.25 | | SYE |
| WED | 12/14/05 | 9:15a | 6:30p | | | | 9.25 | | DCP |
| THU | 12/15 | | | | | | | | |
| FRI | 12/16 | 7:45a | 11:45a | | | | 4.00 | | Contd ACACC |
| | | | | 12:40p | 4:40p | | 4.00 | | Centre |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.00
GRAND TOTAL  60.00

SUPERVISOR'S APPROVAL _____          EMPLOYEE'S SIGNATURE   Erdos Martin/MD

12/19/2005   8:49AM

PCM 07385

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME _Enos Martin_    FACILITY _____

WEEK ENDING _11/12_

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 11/7/05 | | | | | | | | |
| TUE | 11/8/05 | 8 am | 12 | | | | 4 | | Centre |
| | | | | 12 | 4 | | 4 | | FRCD |
| WED | | 4:20 | 6:05 | | | | 1.75 | | Site |
| | | | | 6:15 | 8 pm | | .75 | | DCP |
| THU | 11/9/05 | 8:30 | 3:20 | | | | 7.00 | | BCP |
| | 1:15 | | | 5:00 | 8:30 | | 3.50 | | DCP |
| FRI | | 5:00 | 5:30 | | | | .50 | | WPA child cas |
| | 11/9 | 9:45 | 2:45 | | | | 5.00 | | DCP |
| SAT | 11/11 | 7:30 | 12:30 | | | | 5.00 | | At ACC |
| | | | | 1:40 | 3:25 | | 1.75 | | DCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 33.25

WEEK ENDING _11/19_

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 11/14/05 | 8:35 | 2:50 | | | | 6.25 | | BCP |
| TUE | 11/15/05 | 8 am | 9:30 | | | | 1.5 | | Centre |
| | | | | 9:45 | 12:15 | | 2.5 | | DCP |
| WED | 11/15 | 12:30 | 4:30 | | | | 4.0 | | FRCD |
| | | | | 5 pm | 6 pm | | 1.0 | | Site |
| THU | 11/16 | 8 | 9:15 | | | | 1.25 | | Centre |
| | | | | 9:15 | 10:15 | | 1.00 | | FRCD |
| | | 10:15 | 12:30 | | | | 2.25 | | Centre |
| | | | | 12:45 | 2:30 | | .75 | | DCP |
| SAT | 11/19 | 7:10 | 8:40 | | | | 1.5 | | DCP |
| FRI | 11/18 | | | 7:45 | 11:45 | | 4.0 | | At ACC |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 27.00
GRAND TOTAL: 60.25

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE _Enos Martin_

FAXED 11/21/05

PCM 07386

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME **Enos MARTIN**    FACILITY

WEEK ENDING **11/26/05**

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 11/21/05 | 9am | 4pm | | | | 7.0 | | BCP |
| TUE 11/22 | 8:25 | 1:55 | | | | 5.5 | | FRCP |
| | | | 3pm | 4:15pm | | 1.25 | | DCP |
| WED 11/23/05 | 7 | 8:15 | | | | 1.25 | | DCP |
| | | | 8:30 | 11:45 | | 3.25 | | LCCP |
| THU | 12:45 | 3:45pm | | | | 3.00 | | 9LWCP |
| | | | 5:10pm | 7:10pm | | 2.00 | | SYC |
| FRI 11/25/05 | 7:15 7:0a | 9pm 12:10pm | | | | 1.75 5.00 | | DCP DCP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **30.00**

WEEK ENDING **11/3/05**

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 11/28/05 | 10:35am | 4:40pm | | | | 6.25 | | BCP |
| TUE 11/29/05 | 8am | 12:15pm | | | | 4.25 | | Camp |
| | | | 12:15pm | 4:15pm | | 4.00 | | FRCP |
| WED 11/30 | 4:30pm | 6:15pm | | | | 1.75 | | SYC |
| | | | 12pm | 7:30pm | | 7.50 | | DCP |
| THU 12/1/05 | 7am | 10:15a | | | | 3.25 | | DCP |
| FRI 12/2/05 | 8:30a | 1:05p | | | | 4.75 | | ACACL |
| SAT | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **31.75**

GRAND TOTAL **61.75**

SUPERVISOR'S APPROVAL ___/11___

EMPLOYEE'S SIGNATURE *Enos Martin MD*

PrimeCare Medical, Inc.

**BI WEEKLY TIME SHEET**

EMPLOYEE NAME: ENOS MARTIN          FACILITY: 

WEEK ENDING: 10/29/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 10/24 | 10:45a | 3:30p | | | | 4.75 | | BCP |
| TUE | 10/25/05 | 7:30a | 11:30a | 12:25p | 3:55p | | 4.00 3.50 | | ACACC FRCP |
| WED | 10/26 | 4:05p 10:40 | 5:20p 6:10p | | | | 1.25 8.00 | | SYC DCP |
| THU | 10/27 | 10:00 | 1:45p | 2 | 4 | | 3.75 2.00 | | CCCF DCP |
| FRI | 10/28 | 7:25a | 10:10a | | | | 2.75 | | DCP |
| SAT | | | | | | | | | |

*' OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*' INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.00

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 10/31/05 | 7:10a | 2:10 | | | | 7.0 | | BCP |
| TUE | 11/1/05 | 2:45p | 4:15p | 4:15a | 7:45 | | 1.50 3.50 | | DCP SYC |
| WED | 11/2/05 | 9 am | 2 pm | | | | 5.00 | | DCP |
| THU | 11/3/05 | 8:00 | 12 noon | 12 noon | 4pm | | 4.00 4.00 | | Centre @ EP FRCP |
| FRI | 11/4/05 | 10:15a | 4:15p | | | | 6.00 | | ACACC |
| SAT | | | | | | | | | |

*' OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*' INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 31.00
GRAND TOTAL: 61.00

_____ JCILI
SUPERVISOR'S APPROVAL

Enos Martin MD
EMPLOYEE'S SIGNATURE

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  *Enos Martin, MD*   FACILITY

WEEK ENDING  10/15/05

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|----------|---------|------|--------------|---------|---------|---------|
| SUN | | | | | | 3.5 | | DCP |
| | | | 4pm | 5:30pm | | 2:30 | | DCP |
| MON 10/10 | 7:15am | 1:45pm | | | | 5:50 | ✓ | RCP |
| | | | 4pm | 6pm | | 2:20 | | DCP |
| TUE 10/11 | 7:10a | 12:10pm | | | | 5:00 | ✓ | DCP |
| | | | 12:25 | 4:10pm | | 3.75 | ✓ | FRCP |
| WED 10/12 | 4:30a | 6:15a | | | | 1.75 | | Sqe |
| | 7:35a | 11:35a | | | | 4.00 | | ACACC |
| THU 10/13 | | | | | | | | |
| FRI 10/14 | 11:30a | 3:30pm | | | | 4.00 | ✓ | Contreras/Clinton Co |
| | | | 3:32pm | 4:30pm | | 1.00 | | DCP |
| SAT 10/15 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  63.00

WEEK ENDING  10/22/05

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|----------|---------|------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 10/17 | 2pm | 5:15pm | | | | 3.25 | ✓ | DCP |
| TUE 10/18 | 7:30am | 11:45am | | | | 4.25 | ✓ | ACACC |
| | | | 12:30p | 7:30p | | 7.00 | ✓ | FRCP |
| WED 10/19 | 5a | 12:30p | | | | 7.50 | | Blair/ACACC |
| | 8a | 4:15a | | | | 3.25 | | DCP |
| THU 10/20 | 7:15a | 2pm | | | | 6.75 | ✓ | DCP |
| | | | 3:10p | 3:40p | | 1.50 | ✓ | Sqe |
| FRI 10/21 | 12:30a | 3:45p | | | | 3.75 | ✓ | Centre |
| | | | 4:30p | 6:30p | | 2.00 | ✓ | Clinton |
| SAT | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| | |
|---|---|
| WEEKLY TOTAL | 71.25 |
| GRAND TOTAL | 67.25 |

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE  *Enos Martin MD*

PCM 07389

10/10/2005 ... FAX 970 208 4848 → GRACIE PRIMECARE  ☒002

AL DEPT
e Medical, Inc.
LY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN MD          FACILITY

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 9/26 | 9:40a | 4:40p | | | | 7.0 | | BCP |
| | | | | 8 a | 2p | | 6.25 | | FRCP |
| TUE | 9/26 | 3:20 | 5:20 | | | | 2.0 | | S4e |
| | | | | 5:40 | 6:25 | | .75 | | DCP |
| WED | 9/28 | 7:30a | 3pm | | | | 6.50 | | NWA |
| | | | | 4pm | 9pm | | 5.00 | | DCP |
| THU | 9/29 | 9a | 3:30p | 9a | 1:45p | | 5.75 | | DCP |
| FRI | 9/30 | 7:30a | 11:30a | | | | 7.00 | | ACACC |
| | | | | 12:30p | 4:30p | | 4.00 | | CCCF/CCP |
| SAT | 10/1 | 12:15 | 1:30p | | | | .25 | | FRCP |

**OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  40.50

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 10/3 | 9:45a | 4:45p | | | | 7.00 | | BCP |
| TUE | 10/4 | 7:10a | 11:55 | | | | 4.75 | | DCP |
| | | | | 12:30 | 4:05 | | 3.75 | | FRCP |
| WED | | | | | | | | | |
| THU | 10/6 | 8a | 2pm | 2:15 | 3:45p | | 6.00 1.50 | | DCP S4e |
| FRI | 10/7 | 7:35a | 11:50a | 12:55p | 4:55p | | 4.25 4.00 | | ACACC CCCF |
| SAT | | | | | | | | | |

**OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| WEEKLY TOTAL | 31.25 |
|---|---|
| GRAND TOTAL | 71.75 |

SUPERVISOR'S APPROVAL

Enos Martin MD
EMPLOYEE'S SIGNATURE

10/10/2005   07:25AM

PCM 07390

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, MD          FACILITY

WEEK ENDING  9/17/05

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------|---------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 9/12/05 | 7:25 am | 1:40 pm | 5 pm | 6 pm | | 6.25 / 1.00 | | BCP / SYC |
| TUE 9/13/05 | 7 am | 12 noon | 12:20 pm | 5:20 pm | | 5.00 / 5.00 | | DCP / FRCP |
| WED | 5:35 | 6:20 pm | | | | .75 | | SYC |
| THU 9/15/05 | 7:15 a | 2:15 pm | 4:45 pm | 6:30 pm | | 7.00 / 1.75 | | NWA / DCP |
| FRI 9/16/05 | 7 am | 9 am | | | | 2.00 | | DCP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  28.75

WEEK ENDING  9/24/05

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------|---------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 9/19/05 | 9:15 am | 3:15 | | | | 6.00 | | DCP |
| TUE 9/20/05 | 7 am | 12 noon | 12:20 | 5:05 | | 5.00 / 4.75 | | DCP / FRCP |
| WED 9/21/05 | 5:20 a | 6:35 | | | | 1.25 | | SYC |
| | 7:45 a | 1:45 | 3:05 pm | 5:35 | | 6.00 / 2.50 | | NWA / DCP |
| THU 9/22/05 | 6:30 a | 8:30 a | | | | 2.00 | | DCP |
| FRI 9/23/05 | 7:30 a | 11:45 a | 12:45 | 5 pm | | 4.25 / 4.25 | | ACCC / CCCF |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  36.00
GRAND TOTAL  64.75

Signature: Kelly Ebrich          Enos Martin, MD
EMPLOYEE'S SIGNATURE

PCM 07391

WM££:£0  5002/21/60

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, MD          FACILITY _____

WEEK ENDING _____

|   | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|------|---------|---------|---------|------|--------|---------|---------|---------|
| SUN |  |  |  |  |  |  |  |  |  |
| MON | 8/29/05 | 7:20am | 1:50 |  |  |  | 6.50 |  | BCP |
| TUE | 8/30/05 | 9:40am | 12:10pm |  |  |  | 2.50 |  | DCP |
|  |  |  |  | 12:20 | 3:20 |  | 3.00 |  | FRCP |
| WED | 8/31/05 | 7:26am | 1:10pm |  |  |  | 5.75 |  | NWA |
| THU | 9/1/05 | 7am | 4:45pm |  |  |  | 9.75 |  | DCP |
| FRI | 9/2/05 | 2:50p | 3:52p |  |  |  | 1.00 |  | SYC |
| SAT |  |  |  |  |  |  |  |  |  |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  28.50

WEEK ENDING _____

|   | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|------|---------|---------|---------|------|--------|---------|---------|---------|
| SUN |  |  |  |  |  |  |  |  |  |
| MON | 9/5/05 | 7:05am | 1:35p |  |  |  | 6.5 |  | BCP |
| TUE | 9/6/05 | 7am | 12 noon |  |  |  | 5.0 |  | DCP |
|  |  |  |  | 12:15 | 4:30p |  | 4.25 |  | FRCP |
| WED | 9/7/05 | 4:50pm | 5:50p |  |  |  | 1.00 |  | SYC |
|  |  | 7:25am | 2:40p |  |  |  | 7.25 |  | NWA |
| THU | 9/8/05 | 7:35a | 3:35p |  |  |  | 8.00 |  | DCP |
| FRI | 9/9/05 |  |  |  |  |  |  |  |  |
| SAT | 9/10/05 | 9:30a | 10:30a |  |  |  | 1.00 |  | FRCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  33.00
GRAND TOTAL  61.50

SUPERVISOR'S APPROVAL _____        EMPLOYEE'S SIGNATURE  Enos Martin, MD

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME: Enos Martin MD          FACILITY:

WEEK ENDING: 8/20/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/15/ | 7:10a | 2:55p | | | | 7.75 | | BCP |
| TUE | 8/16/ | 9:15a | 12:05 | 12:30 | 4:45 | | 3.00 2.25 | | DCP FRCP |
| WED | 8/17/ | 5:05p 8:30a | 6:05 9a | | | | 1.00 .50 | | S&C FRCP |
| THU | 8/18/ | 7am | 8:45a | 2:10p | 5:55p | | 3.75 1.75 | | DCP DCP |
| FRI | 8/19/ | 7:10a | 3:10 | 4:30p | 6:45p | | 8.00 1.75 | | WWA DCP |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 31.75

WEEK ENDING: 8/27/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/22 | 7:05a | 2:05p | 3:10 | 6:10p | | 7.00 3.00 | | BCP DCP |
| TUE | 8/23/ | 8:15a | 2:15p | | | | 6.00 | | FRCP |
| WED | | | | | | | | | |
| THU | 8/25/ | 3:40p | 6:55p | | | | 3.25 | | WWA |
| FRI | 8/26/ | 7:00a | 11:00 | 3:50p | 4:50p | | 4.00 1.00 | | DCP S&C |
| SAT | | 5:00p | 9pm | | | | 4.00 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 28.25
GRAND TOTAL: 60.00

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE: Enos Martin, MD

PCM 07393

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, MD          FACILITY

WEEK ENDING

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------|---------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 8/1/05 | 7 am | 1:30 p | | | | 6.5 | | BCP |
| TUE 8/2/05 | 7:15 a | 12 noon | 12:20 p | 4:20 p | | 4.75 4.00 | | DCP FRCP |
| WED 8/3/05 | 7:10 a | 12:25 p | | | | 5.25 | | NWA |
| THU 8/4/05 | 10 a | 1:30 p | 1:40 p | 2:55 pm | | 3.50 1.25 | | DCP SYE |
| FRI 8/5/05 | 9 am | 12:30 p | 4 p | 4:30 p | | .50 3.50 | | DCP DCP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  29.25

WEEK ENDING  7/13/05

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------|---------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 8/8/05 | 7:05 a | 2:05 p | | | | 7:00 | | BCP |
| TUE 8/9/05 | 7 am | 12 noon | 12:20 p | 4:20 p | | 5.00 4.00 | | DCP FRCP |
| WED 8/10/05 | 7:35 a | 2:20 p | | | | 6.75 | | NWA |
| THU 8/11/05 | | | | | | | | |
| FRI 8/12/05 | 7:45 a | 10:30 a | 10:30 | 12 nn | | 2.75 1.5 | | DCP NWA @ Home |
| SAT 8/12 | 12 noon | 2:45 | 2:55 | 3:55 p | | 2.75 1.00 | | DCP SYE |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.75
GRAND TOTAL  60.00

SUPERVISOR'S APPROVAL          EMPLOYEE'S SIGNATURE  Enos Martin MD

PCM 07394

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME _Enos MARTEN, MD_    FACILITY _____

WEEK ENDING _7/23/05_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 7/1 7/18/05 | 7 am | 3:15 pm | | | | 8.25 | | BCP |
| TUE | 7/19/05 | 7:15 am | 12:15 | 12:30 p | 4:45 | | 5.00 4.25 | | DCP FRCP |
| WED | 7/20/05 | 5:25 pm 7:30 pm | 6:25 pm 2:30 pm | | | | 1.00 7.00 | | SYC NWA |
| THU | | | | | | | | | |
| FRI | 7/22 | 8:50 a | 1:20 pm | | | | 4.50 | | DCP |
| SAT | 7/23 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL _30.00_

WEEK ENDING _7/30/05_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 7/25/05 | 7:30 am | 1:45 pm | 2:25 pm | 8:55 p | | 5.75 6.50 | | BCP DCP |
| TUE | 7/26/05 | 8 am | 2:15 pm | 3:40 pm | 4:55 | | 6.25 1.25 | | FRCP SYC |
| WED | 7/27 | 5:15 7:15 am | 6:10 pm 2:15 pm | | | | 1.00 7.00 | | DCP NWA |
| THU | | | | 3:30 pm | 5:45 | | 2.25 | | DCP |
| FRI | 7/29 | 9:30 am | 1:45 pm | | | | 4.25 | | DCP |
| SAT | 7/30 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL _34.25_
GRAND TOTAL _34.25_

SUPERVISOR'S APPROVAL _____    EMPLOYEE'S SIGNATURE _Enos Marten, MD_

PCM 07395

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME **Enos Martin, MD**  FACILITY

WEEK ENDING **7/9/05**

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 7/4/05 | 7:30a | 2:30p | | | | 7.0 | | BCP |
| TUE | 7/5/05 | 7am | 11s | 11:15 | 2:30 | | 4.0 / 3.25 | | DCP / FRCP |
| WED | 7/6/05 | 7:05a | 1:50p | 3:30p | 4:30p | | 6.75 / 1.00 | | NWA / Schaffner |
| THU | 7/7/05 | 7am | 11a | | | | 4.00 | | DCPl |
| FRI | 7/8 | | | | | | | | |
| SAT | 7/9 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **26.00**

WEEK ENDING **7/16/05**

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | A | | | | | | | |
| MON | 7/11/05 | 7am | 2pm | | | | 7.00 | | BCP |
| TUE | 7/12/05 | 7am | 12:15 | 12:30 | 4:45 | | 5.25 / 4.25 | | DCP / FRCP |
| WED | 7/13/05 | 7:30a | 2:30p | | | | 7.00 | | NWA |
| THU | 7/14/05 | 10a | 5:30p | | | | 7.50 | | DCP |
| FRI | 7/15 | 3:35p | 6:05p | 6:20p | 8:50p | | 2.50 / 2.50 | | SYe / DCP |
| SAT | 7/16 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **36.00**
GRAND TOTAL **62.00**

SUPERVISOR'S APPROVAL _____ 7/14

EMPLOYEE'S SIGNATURE _Enos Martin MD_

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, MD          FACILITY _____

WEEK ENDING  6/25/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/20/05 | 8 am | 7:15p | 3:20p | 6:20p | | 6.25 / 3.00 | | BCP / DCP |
| TUE | 6/21/05 | 7 am | 11 am | 11:15a | 3:45p | | 4.00 / 4.00 | | DCP / FRCD |
| WED | 6/22/05 | 3:45p / 7:30a | 4:45p / 7pm | | | | 1.00 / 6.50 | | SYC / NWA |
| THU | | | | | | | | | |
| FRI | 6/24/05 | 9:15a | 3pm | | | | 5.75 | | DCP |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.50

WEEK ENDING  7/2/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/27/05 | 6 am | 8:30 | 2:55p | 9:25p | | 2.5 / 6.5 | | DCP / BCP |
| TUE | 6/28/05 | 8:30a | 12p | 12:20 | 3:20 | | 3.5 / 3.0 | | DCP / FRCD |
| WED | 6/29/05 | 3:45p / 7am | 5pm / 2:30p | | | | 1.25 / 7.50 | | SYC / NWA |
| THU | 6/30/05 | | | | | | | | |
| FRI | 7/1/05 | 9:30a | 4p | 4pm | 6pm | | 6.5 / 2.0 | | FRCn / DCP |
| SAT | 7/2/05 | 8:30 | 12:45p | | | | 4.25 | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  37.00

GRAND TOTAL  67.50

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE  Enos Martin MD

PCM 07397