# EXHIBIT 3

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME __Enos MARTIN MD__     FACILITY _____

WEEK ENDING __6/11/05__

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/6/05 | 7:50 | 2:50p | | | | 7.0 | | BCP |
| TUE | 6/7/05 | 6am | 11:15a | | | | 5.25 | | DCP |
| | | | | 12:30 | 4:30pm | | 4.00 | | FRCP |
| WED | 6/8/05 | 7am | 2p | | | | 7.00 | | NWA |
| THU | | | | | | | | | |
| FRI | | | | | | | | | |
| SAT | 6/11 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL __23.25__

WEEK ENDING __6/18/05__

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/13/05 | 8:15a | 3:45 | 5am | 7:30p | | 7.50 | | BCP |
| | | | | | | | 2.50 | | SYe |
| TUE | 6/14/05 | 7:40a | 8:40p | | | | .50 | | DCP |
| | | 6:35am | 12:05 | | | | 5.50 | | DCP |
| WED | 6/15 | 7am | 2:30 | 12:20 | 4:20p | | 4.00 | | FRCP |
| | | | | | | | 7.50 | | Neath |
| THU | 6/16 | 5:50am | 9:05a | | | | 3.25 | | DCP |
| FRI | 6/17 | 1pm | 4pm | | | | 3.00 | | DCP |
| SAT | 6/18 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL __33.75__
GRAND TOTAL __57.00__

SUPERVISOR'S APPROVAL _____

EMPLOYEE'S SIGNATURE __Enos Martin MD__

PCM 07398

PrimeCare Medical, Inc.

**BI WEEKLY TIME SHEET**

EMPLOYEE NAME: ENAS MARTIN MD

FACILITY:

WEEK ENDING: 5/28/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 5/23/05 | 8:05 pm | 8:05 pm | | | | 12.00 | | BCP |
| TUE | 5/24/05 | 7 am | 12 noon | | | | 5.00 | | DCP |
| | | | | 1:30 p | 6 pm | | 4.50 | | FRCP |
| WED | 5/25/05 | 7 pm | 9:15 p | | | | 2.25 | | DCP |
| | | 7 a | 5:30 p | | | | 10.50 | | NWA |
| THU | 5/26/05 | 6:45 pm | 9 pm | | | | 2.25 | | SyC |
| FRI | 5/27/05 | 9 am | 5:15 pm | | | | 6.25 | | DCP |
| SAT | 5/28/05 | 10:30 a | 11 a | | | | .50 | | DCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 43.25

WEEK ENDING: 6/4/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | oP | | | | | | | |
| MON | 5/30/05 | 12:20 pm | 5:50 pm | | | | 5.5 | | BCP |
| | | | | 6:50 p | 9:20 p | | 2.5 | | DCP |
| TUE | 5/4/05 | 7 am | 10:15 a | | | | 3.25 | | DCP |
| | | | | 11:10 am | 3:58 p | | 4.75 | | FRCP |
| WED | 6/1/05 | 7:05 p | 4:20 pm | | | | 9.25 | | NWA |
| THU | 6/2/05 | 9 am | 12:30 p | | | | 5.50 | | DCP |
| | | | | 2:40 p | 4:25 p | | 1.75 | | SyC |
| FRI | 6/4/05 | 11:40 a | 8:40 pm | | | | 9.00 | | DCP |
| | | | | 8:50 p | 9:20 p | | .50 | | SyC |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 42.00

GRAND TOTAL: 85.25

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE: Enas Martin MD

PCM 07399

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME *Enos Martin, MD*  FACILITY _____

WEEK ENDING *4/30/05*

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 4/25/05 | 7:35a | 2:55pm | | | | 7.72 | | BCP |
| TUE | 4/26/05 | 8:25a | 4:05pm | 4:15pm | 5:30pm | | 7.5 1.25 | | DCP SGC |
| WED | 4/27/05 | 7am | 3pm | | | | 8.00 | | N W/A |
| THU | 4/28/05 | 9am | 12 noon | 12:15pm | 4:00pm | | 3.00 3.75 | | DCP FRCP |
| FRI | 4/29/05 | 10:30am | 12:30pm | | | | 2.00 | | DCP |
| SAT | 4/30/05 | 9:40am | 11:55a | | | | 2.25 | | BCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL *34.75*

WEEK ENDING *5/7/05*

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 5/2/05 | 7:40a | 2:10pm | 3:20pm | 7:20p | | 6.50 4.00 | | BCP DCP |
| TUE | 5/3/05 | 7am | 8:15a | 9:30am | 5:30pm | | 1.25 8.00 | | DCP DCP |
| WED | 5/4/05 | 7:10a | 3:25p | | | | 8.25 | | N W/A |
| THU | 5/5/05 | 8am | 2pm | 3:20p | 4:50p | | 6.00 1.50 | | FRCP SGC |
| FRI | 5/6/05 | 5pm | 6:45pm | | | | 1.25 | | DCP |
| SAT | 5/7/05 | 7am 10:30a | 11:40a 3:30p | 12:15pm | 5pm | | 4.25 4.75 5.00 | | N W/A BCP OVP -? |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL *50.75*
GRAND TOTAL *85.50*

Enos Martin

04/25/2005 07:42 FAX 610 398 4048   PRACYE PRIMECARE   002001

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME: ENOS MARTIN (MD)     FACILITY: _____

WEEK ENDING: 4/16/05

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 4/11/05 | 7:45a | 2 p | | | | 6.25 | | RCP |
| TUE 4/12/05 | 8:10a | 11:55 | 12:15p | 1:15p | | $3.75 1.0 | | DCP FRCP |
| WED 4/13/05 | 7am | 2:15p | | | | 7.25 | | NWA |
| THU 4/14/05 | 8:40am | 10:55a | 1:45p | 3p | | 2.25 3.75 | | DCP FRC |
| FRI 4/15/05 | 8:05 | 3:10p | 9:10a | 3:10p | | 6.00 | | DCP |
| SAT 4/16/ | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.25

WEEK ENDING: 4/23/05

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 4/18/05 | 7:40a | 2:40p | 3:20p | 7:00p | | 6.5 4.0 | | BCP DCP |
| TUE 4/19/05 | 7am | 12p | 12:15p | 4:15p | | 5.0 4.0 | | DCP FRCP |
| WED | 4:45p | 6:45p | 7pm | 7:30p | | 2.0 .5 | | SYC DCP |
| THU | 7am | 3pm | | | | 8.0 | | NWA |
| FRI 4/22/05 | 3:45 | 4p | 4:30p | 10:45p | | 0.25 3.25 | | SYC DCP |
| SAT 4/23/ | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 33.50
GRAND TOTAL: 63.75

EMPLOYEE'S SIGNATURE: Enos Martin

SUPERVISOR'S APPROVAL

04/25/2005   07:45AM

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME: ENOS MARTIN, MD        FACILITY:

WEEK ENDING: 4/2/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 3/28/05 | 7:30a | 7:15p | | | | 11.75 | | RCP |
| TUE | 3/29/05 | 9:00a | 2:00p | | | | 5.00 | | FRCP |
| WED | 3/30/05 | 6c | 9am | | | | 3.00 | | DCP |
| | | | | 12:40 | 3:55 | | 3.25 | | DCP |
| THU | 3/31/05 | 3pm | 6:30p | | | | 3.50 | | DCP |
| FRI | 4/1/05 | 90:45a | 4:45p | | | | 6.00 | | NGA |
| SAT | 4/2/05 | 11:15am | 1pm | | | | 1.75 | | SGC |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 34.25

WEEK ENDING: 4/9/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 4/4/05 | 7:45a | 2pm | | | | 5.25 | | BCP |
| | | | | 4:40p | 9:10p | | 4.50 | | DCP |
| TUE | 4/5/05 | 6:35a | 12:05 | | | | 5.50 | | DCP |
| | | | | 12:15 | 1:15p | | 1.00 | | FRCP |
| WED | 4/6/05 | 2:20pm | 5:05 | | | | 2.75 | | FRCP |
| | | 8am | 2:45 | | | | 6.75 | | NGA |
| THU | | | | 4pm | 6:30p | | 2.50 | | DCP |
| FRI | 4/9 | 10am | 11:45a | | | | 1.25 | | SGC |
| | | | | 11:30a | 12:50pm | | 1.50 | | DCP |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 32.00
GRAND TOTAL: 66.25

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE: Enos Martin, MD

PCM 07402

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

| EMPLOYEE NAME | EWDS MARTIN / MD | | FACILITY | | | | |

WEEK ENDING  3/18/05

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 3/14/05 | 7an | 10:30a | | | | 3.25 | | RMCO 14 |
| | | | | 4:30a | 1:15 | | 1.75 | | Sje |
| TUE | 3/15/05 | 1:30a | 3:30 | | | | 2.00 | | DCP |
| | | 6a | 8am | | | | 2.00 | | DCP |
| WED | 3/16 | | | 8a | 11:15a | | 3.25 | | Cumberland C Pryor |
| | | 11:15 | 12:45 | | | | 1.00 | | DCP |
| THU | | | | | | | | | |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  13.25

WEEK ENDING  3/26/05

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | | | | | | | | | |
| TUE | | | | | | | | | |
| WED | | | | | | | | | |
| THU | | | | | | | | | |
| FRI | 3/25/05 | 6:35a | 11:55 | | | | 5.0 | | MWA |
| | | | | 1p | 4:15 | | 3.25 | | FRCP |
| SAT | 3/26 | 4:30p | 6:30p | | | | 2.00 | | DCP |
| | | | | 3:30 | 6:15 | | 2.75 | | DCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  13.00
GRAND TOTAL  26.25

SUPERVISOR'S APPROVAL  _____

EMPLOYEE'S SIGNATURE  _____

03/28/2005  08:00AM

PCM 07403

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME: _Enos MARTIN MD_    FACILITY: ____

WEEK ENDING ____

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 2/28/05 | 7:30a | 2:30p | | | | 7.0 | | BCP |
| TUE | 3/1/05 | 7:40a | 11:55 | | | | 4.25 | | DCP |
| | | | | 12:10p | 3:55 | | 3.75 | | FRCP |
| WED | | 4:10 | 5:25 | | | | 1.25 | | SGC |
| | 3/2/05 | 7:20a | 1:20p | | | | 6.00 | | NWOA |
| THU | 3/3/05 | 7:20a | 9:05 | | | | 1.75 | | DCP |
| | | | | 9:15 | 9:30 | | .25 | | SGC |
| FRI | | 9:35 | 12:35 | | | | 3.00 | | DCP |
| | 3/4/05 | 10:15a | 2:30 | | | | 3.75 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 48 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 31.00

WEEK ENDING ____

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 3/7/05 | 7:30a | 2p | | | | 6.50 | | BCP |
| TUE | 3/8/05 | 7:10a | 11:55 | | | | 4.75 | | DCP |
| | | | | 12:15p | 4:15p | | 4.00 | | FRCP |
| WED | 3/9/05 | 4:40 | 5:55 | | | | 1.25 | | SGC |
| | | 7:10a | 2:10p | | | | 7.00 | | NWOA |
| THU | 3/10/05 | 9am | 3pm | | | | 6.00 | | DCP |
| FRI | 3/11/05 | 7:20a | 1:05 | | | | 3.75 | | BCP |
| | | | | 2:25p | 5:55p | | 3.50 | | DCP |
| SAT | 3/12/05 | 1:30p | 2:30p | | | | 1.00 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 48 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 39.75

GRAND TOTAL: 70.75

_Enos Martin MD_

PCM 07404

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos MARTIN, MD          FACILITY

WEEK ENDING  2/19/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 2/14/05 | 9 am | 4 pm | | | | 7.0 | | BCP |
| TUE | 2/15/05 | 6:45 a | 11:45 | 12 | 2:30 | | 5.0 / 2.5 | | DCP / FRCP |
| WED | 2/16/05 | 6:55 a | 2:25 p | | | | 7.5 | | NWA |
| THU | 2/17/05 | 7:30 am | 3:15 pm | | | | 7.75 | | DCP |
| FRI | 2/18/05 | 9:30 a | 2:15 p | 2:30 pm | 3:45 pm | | 4.75 / 1.25 | | DCP / PSYC |
| SAT | 2/19/05 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
' INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  35.75

WEEK ENDING  2/26/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 2/21/05 | 8:15 a | 3:15 p | | | | 7.0 | | BCP |
| TUE | 2/22/05 | 8 a | 1 pm | 2 pm | 6:15 | | 5.0 / 4.25 | | FRCP / DCP |
| WED | 2/23/05 | 7:15 am | 2:30 pm | 3:45 p | 7:30 p | | 7.25 / 3.75 | | NWA / DCP |
| THU | 2/24/ | | | | | | | | |
| FRI | 2/25/ | | | | | | | | |
| SAT | 2/26/ | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
' INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  27.25
GRAND TOTAL  63.00

Enos Martin, MD
EMPLOYEE'S SIGNATURE

PCM 07405

ProdeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME _ENOS MARTIN, MD_     FACILITY

WEEK ENDING _2/5/05_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 1/31/05 | 6:45a | 11:45a | 12 | 1:45p | | 5.0 | | DCP |
| | | | | | | | 1.75 | | FRCP - Home |
| TUE | 2/1/05 | 2pm | 4:15p | | | | 2.25 | | DCP |
| | | 7am | 1:30p | | | | 6.50 | | NWA |
| WED | | | | 2:50p | 9:50p | | 7.00 | | RCP |
| | | 7am | 11am | | | | 4.00 | | DCP |
| THU | | | | | | | | | |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK      WEEKLY TOTAL **26.50**
*INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEK ENDING _2/12/05_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | | | | | | | | | |
| TUE | | | | | | | | | |
| WED | 2/9/05 | 3:40p | 8:40p | | | | 5.0 | | DCP |
| THU | 2/10/05 | 7am | 1:15p | | | | 6.25 | | NWA |
| | | | | 2:50p | 9:05p | | 6.25 | | RCP |
| FRI | 2/11/05 | 9:30a | 1pm | | | | 3.50 | | DCP |
| | | | | 1:10 | 4:25 | | 3.25 | | PRCP |
| SAT | 2/12/05 | 10:30a | 1:15 | | | | 2.75 | | SYC |
| | | | | 1:30 | 4:15 | | 2.75 | | DCP |

OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK      WEEKLY TOTAL **29.75**
*INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME      GRAND TOTAL **56.25**

_Tal_

Enos Martin, MD

EMPLOYEE'S SIGNATURE        02/14/2005   09:08AM

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin(u)                    FACILITY

WEEK ENDING  1/22/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | D/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/17/05 | 7:15 am | 1:30 pm | | | | 6.25 | | DCP |
| | | | | 2:45 | 8:45 | | 6.00 | | BCP |
| TUE | 1/18/05 | 6:55 | 8:25 | | | | 1.50 | | DCP |
| | | | | 9:30 | 12 non | | 2.5 | | DCP |
| WED | | 12:15 | 4:15 | | | | 4.0 | | FRCP |
| | | | | 5 pm | 6:30 | | 1.5 | | SYC |
| THU | 1/19/05 | 7 a | 12:30 pm | | | | 5.5 | | NWA |
| | | | | 2:20 pm | 8:30 pm | | 6.0 | | BCP |
| FRI | | | | | | | | | |
| SAT | 1/22/05 | | | | | | | | |

OVERTIME NOT CALCULATED UNTIL WORKED 4 HRS FOR WEEK
INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| WEEKLY TOTAL | 33.25 |
|---|---|

WEEK ENDING  1/29/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | D/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | 1/23/05 | 8:55 | 11:40 a | | | | 2.75 | | DCP |
| MON | 1/24/05 | | | | | | | | |
| TUE | 1/25/05 | 7 am | 4:45 pm | | | | 9.75 | | DCP |
| | | | | 5 pm | 6:45 | | 1.75 | | SYC |
| WED | 1/26/05 | 7:10 a | 1:10 pm | 2:20 pm | 8:50 pm | | 6.00 | | NWA |
| | | | | | | | 6.50 | | BCP |
| THU | 1/27/05 | 9:50 a | 8:50 pm | | | | 11.00 | | BCP |
| FRI | 1/28/05 | 8 a | 11:30 | | | | 3.50 | | NWA |
| | | | | 12:15 | 4:15 pm | | 4.00 | | FRCP |
| SAT | | | | | | | | | |

OVERTIME NOT CALCULATED UNTIL WORKED 4 HRS FOR WEEK
INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| WEEKLY TOTAL | 45.25 |
|---|---|
| GRAND TOTAL | 78.50 |

PrimeCare Medical, Inc.
## BI WEEKLY TIME SHEET

EMPLOYEE NAME: **ENOS MARTIN, MD**     FACILITY: _____

WEEK ENDING: 1/8/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/3/05 | 9am | 4pm | | | | 7.00 | | DCP |
| TUE | 1/4/05 | 8:10a | 11:55a | | | | 3.75 | | DCP |
| | | | | 12:15p | 4:30p | | 4.25 | | FRCP |
| WED | 1/5/05 | 7:10a | 1:10p | | | | 6.00 | | NWA |
| | | | | 2:30p | 8:38p | | 6.11 | | BCP |
| THU | 1/6/05 | 9am | 12 | | | | 3.00 | | DCP |
| | | | | 12:15 | 1:15 | | 1.00 | | SYC |
| FRI | 1/7/05 | 7:10a | 1:25pm | | | | 6.25 | | BCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 37.25

WEEK ENDING: 1/15/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/10/05 | 7:10a | 12:40p | | | | 5.50 | | DCP |
| | | | | 2pm | 8:30 | | 6.50 | | BCP |
| TUE | 1/11/05 | 7:15am | 9:45a | | | | 2.50 | | DCP |
| | | | | 10:50 | 4:20 | | 5.50 | | FRCP |
| WED | 1/12/05 | | | 5:30p | 6:45p | | 1.25 | | SYC |
| THU | 1/13/05 | 11:05a | 2:35 | | | | 3.50 | | DCP |
| FRI | 1/14/05 | 7am | 1:15pm | | | | 6.25 | | NWA |
| | | | | 2:35p | 8:10pm | | 5.75 | | BCP |
| SAT | 1/15 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 36.75

GRAND TOTAL: 74.00

PrimeCare Medical, Inc.
## BI WEEKLY TIME SHEET

EMPLOYEE NAME: Enos Martin MD          FACILITY:

WEEK ENDING: 12/25/04

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/20/04 | 10:45a | 4:45p | | | | 6.0 | | BCP |
| TUE | 12/21/04 | 8:15a | 12 noon | 12:15p | 4:15p | | 3.75 4.00 | | DCP FRCP |
| WED | 12/22/04 | 10:35a | 4:05p | | | | 5.30 | | NWA |
| THU | 12/23/04 | 1:15pm | 5:30pm 5:40p | 6:40p | | | 4.25 1.00 | | DCP SYP |
| FRI | 12/24/04 | 8am | 1:30p | | | | 5.50 | | DCP |
| SAT | 12/25 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.00

WEEK ENDING: 1/1/05

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/27 | 10:45a | 5:15p | | | | 7 | | DCP |
| TUE | 12/28 | 7:30a | 11:45p | 12 un | 3:15p | | 4.25 3.25 | | DCP FRCP |
| WED | 12/29 | 1 pm | 8:15p | | | | 7.25 | | BCP |
| THU | 12/30 | 10:35m | 4:10 | 6:15p | 7:15p | | 5.75 1.00 | | NWA SYP |
| FRI | 12/31 | 7:25p | 8:55p | | | | 1.50 | | DCP |
| SAT | 1/1/05 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 0 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.00
GRAND TOTAL: 60.00

EMPLOYEE'S SIGNATURE: Enos Martin MD

PCM 07409

01/16/2006  10:15 FAX 610 203 4848     BCP MEDICAL DEPT     002

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  _Enco MARTEN MN_     FACILITY

WEEK ENDING  _1/7/06_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/2/06 | 7:25a | 1:55p | 3:10p | 6:40p | | 6.5 / 3.5 | | BCP / DCP |
| TUE | 1/3/05 | 7:40a | 1:40p | | | | 6.0 | | ACACC |
| WED | 1/4/05 | 7:15a | 12:15 | 12:30 | 4:30p | | 5.0 / 4.0 | | DCP / FRCP |
| THU | 1/5/08 | 9:30a | 12:15p | 12:30 | 4:15p | | 2.75 / 3.75 | | DCP / Centre |
| FRI | | 4:30p | 6:15p | | | | 1.75 | | Sye |
| SAT | | | | 11:00 | 11:30 | | 0.50 | | DCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS PER WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **33.75**

WEEK ENDING  _1/14/06_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/9/05 | 6:45a | 12:45p | 4pm | 5:30pm | | 6.0 / 1.5 | | BCP / Sye |
| TUE | 1/10/05 | 7:15a | 12:15p | 12:30p | 2:45pm | | 5.0 / 2.25 | | DCP / Centre |
| WED | 1/11/05 | 7:40a | 12:25p | 12:40p | 4:25pm | | 4.75 / 3.75 | | DCP / FRCP |
| THU | | | | | | | | | |
| FRI | 1/13/05 | 8 | 1:15pm | | | | 5.25 | | |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS PER WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  28.50
GRAND TOTAL  62.25

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE

01/16/2006   10:18AM

PCM 07410

01/30/2006 10:38 FAX 610 208 4848     BCP MEDICAL DEPT     → GRACIE PRIMECARE   ☒002

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  _Enos Marotia, MD_     FACILITY _____

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | 12:15p | 1:15p | | | | 1.00 | | DCP |
| MON | 1/16/06 | 12:40a | 4:55 | | | | 6.75 | | BCP |
| TUE | 1/17/06 | 7:45a | 11:45a | 1pm | 5:15 | | 4.00 | | ACACC |
| | | | | | | | 4.25 | | Centre |
| WED | 1/18/06 | 7:10am | 11:10pm | 2 | 4:15 | | 4.00 | | DCP |
| | | | | | | | 2.25 | | DCP |
| THU | 1/19/06 | 1/130 | 7 pm | | | | 2.50 | | S+C |
| | | | 7:10a | | | | | | DCP |
| FRI | 1/20/06 | 8:15 | 1:15 | | | | 5.00 | | FRCP |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  29.75

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/23/06 | 11 am | 5 pm | | | | 7.00 | | BCP |
| TUE | 1/24/06 | 7:45a | 11:45 | 12:40 | 4:10 | | 4.00 | | ACACC |
| | | | | | | | 3.50 | | FRCP |
| WED | 1/25/06 | 11:30 | 6:15 | | | | 1.75 | | S+C |
| | | 7:10a | 12:10 | | | | 5.00 | | DCP |
| THU | 1/26/06 | 5:30 | 1:2p | 12:30 | 4:30 | | 4.00 | | Centre |
| FRI | | | | | | | 5.50 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.75

GRAND TOTAL  60.50

SUPERVISOR'S APPROVAL _____

EMPLOYEE'S SIGNATURE _____

01/30/2006   10:41AM

PCM 07411

FEB-13-2006-MON 10:04 AM   DCP                    FAX No. 17175581117                     P. 030

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  Euos MARTEN, MD                FACILITY _____

WEEK ENDING  2/4/06

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 1/30/06 | 10:35am | 5:35pm | | | | 7.00 | | BCP |
| TUE | 1/31/06 | 7:50a | 11:35a | | | | 3.75 | | ACACC |
| | | | | 12:25 | 4:25 | | 4.00 | | FRCP |
| WED | 8/1/06 | 4:30p | 6:30 | | | | 2.00 | | SYC |
| | | 8:45a | 12:15 | | | | 3.50 | | DCP |
| THU | 2/2/06 | | | 12:30 | 5:00 | | 4.50 | | Centre |
| | | 1pm | 6:30p | | | | 5.50 | | DCP |
| FRI | 2/3 | | | | | | | | |
| SAT | 2/4/6 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  30.25

WEEK ENDING  2/11/06

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 2/6/06 | 7am | 9am | | | | 2.00 | | DCP |
| | | | | 10:15a | 4:45 | | 6.50 | | BCP |
| TUE | 2/7/06 | 8am | 11:45a | | | | 3.75 | | ACACC |
| | | | | 12:40p | 4:10p | | 3.50 | | FRCP |
| WED | 2/8/06 | 4:30p | 6:15p | | | | 1.75 | | SYC |
| | | 8:40am | 12:40 | | | | 4.00 | | Centre |
| THU | 2/9/06 | 9:40a | 3:40p | 1:15p | 4:15 | | 3.00 | | DCP |
| | | | | | | | 6.00 | | DCP |
| FRI | 2/10/06 | 2pm | 4pm | | | | 2.00 | | DCP |
| SAT | 2/11 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  32.50

GRAND TOTAL  62.75

SUPERVISOR'S APPROVAL  _____

EMPLOYEE'S SIGNATURE  Euos Marten, MD

02/13/2006  9:38AM

PCM 07412

02/23/06   THU 11:45 FAX 717 361 7392        ENOS MARTIN                                                    ☒001

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME   Enos Martin MD                    FACILITY   _____

WEEK ENDING   2/18/06

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | Reg Hrs OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 2/13/06 | 7:20a | 9:20a | 10:30a | 5:30p | | | 2.00 | DCP |
| | | | | | | | | 6.00 | BCP |
| TUE | 2/14/06 | 7:45a | 11:45a | 1:00 | 3:45p | | | 4.00 | ACACC |
| | | | | | | | | 3.75 | DCP |
| WED | 2/15/06 | 4pm | 5:45p | | | | | 1.75 | SYC |
| | | 10:45a | 4:45p | | | | | 6.00 | CCF - unpaid day |
| THU | 2/16/06 | | | | | | | | |
| FRI | 2/17/06 | 8a | 1:45p | 3:10 | 6:40p | | | 5.75 | FRCP |
| | | | | | | | | 3.50 | DCP |
| SAT | 2/18/06 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL   32.75

WEEK ENDING   2/25/06

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 2/20/06 | 7am | 3:30p | 4:50p | 8:25 | | 8.50 | | BCP |
| | | | | | | | 3.75 | | DCP |
| TUE | 2/21/06 | 7:30a | 11:30a | 12:30p | 4:30 | | 4.00 | | ACACC |
| | | | | | | | 4.00 | | FRCP |
| WED | 2/22/06 | 4:45p | 5:45p | | | | 1.00 | | SYC |
| | | 9am | 1:45p | 2pm | 6:15p | | 4.75 | | Cendre |
| THU | 2/23/06 | | | | | | 4.25 | | DCP |
| | | 6:30p | 7:30p | | | | 1.00 | | SYC |
| FRI | 2/23 | | | | | | | | |
| | 2/24 | | | | | | | | |
| SAT | 2/25 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL   31.25
GRAND TOTAL   64.00

SUPERVISOR'S APPROVAL                               EMPLOYEE'S SIGNATURE   Enos Martin, MD

02/23/2006   11:54AM

PCM 07413

03/13/2006  7:47AM

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME _Enos Martin, MD_          FACILITY

WEEK ENDING _3/4/06_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | | | | | | | | | |
| TUE | | | Vacation | | | | | | |
| WED | | | | | | | | | |
| THU | 3/2/06 | 6pm | 8pm | | | | 2.00 | | DCP |
| FRI | 3/3/06 | 8am | 12:00 | 2:00 | 4:20 | | 4.00 / 4.00 | | DCP / FRCP |
| SAT | | 4:45 | 6:15 | | | | 1.50 | | SGC |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL _11.50_

WEEK ENDING _3/11/06_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 3/6/06 | 7am | 3:30 | 5:15 pm | 7:15 pm | | 8.50 / 2.00 | | BCP / DCP |
| TUE | 3/7/06 | 7:45 | 11:30a | 12:20 | 4:35 | | 3.75 / 4.25 | | ACACC / FRCA |
| WED | 3/8/06 | 8:45a | 2:45 | 3:10p | 6:40 | | 6.00 / 3.50 | | Cond / DCP |
| THU | 3/9/06 | 10:55 | 11:55a | | | | 1.00 | | DCP |
| FRI | 3/10/06 | 7:30a | 11:45a | | | | 4.25 | | DCP |
| SAT | | 10:45a | 12:15 | | | | 1.50 | | SY Q |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL _34.75_

GRAND TOTAL _46.25_

SUPERVISOR'S APPROVAL _____          EMPLOYEE'S SIGNATURE _Enos Martin, MD_

03/13/2006 07:44 FAX 610 208 4848          BCP MEDICAL DEPT          GRACIE PRIMECARE  @002

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME **ENOS MARTIN, MD**     FACILITY-05 BERKS COUNTY PRISON

WEEK ENDING **6/10/06**

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/5/06 | 7:40a | 1:40p | 2:50 | 5:00 | | 6.00 2.25 | | BCP DCP |
| TUE | 6/6/06 | 7:16a | 12:15p | 12:30p | 3:30p | | 5.00 3.00 | | DCP FRCP |
| WED | 9/7/06 | 7:00a | 8:30a | 8:45a | 1pm | | 1.50 4.25 | | DCP Centre |
| THU | | 1:00pm | 4:15p | 4:30p | 5:30p | | 3.25 1.00 | | SCHP SYC |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME
WEEKLY TOTAL **26.25**

WEEK ENDING **6/17/06**

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/12/06 | 8:45a | 4:15p | 10:30a | 12:30p | | 8.00 2.00 | | BCP DCP |
| TUE | 6/13/06 | 12:50 | 4:35p | 4:50 | 7:15p | | 3.75 2.25 | | FRCP SYC |
| WED | 6/14/06 | 10:45a | 2pm | 3pm | 5:30p | | 3.25 2.50 | | Centre SCHP |
| THU | 6/8/06 | 9:30a | 2:30p | | | | 5.00 | | DCP |
| FRI | 6/16/06 | 9:25a | 11:40a | | | | 2.25 | | DCP |
| SAT | 6/17/06 | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME
WEEKLY TOTAL **29.00**
GRAND TOTAL **55.25**

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE _Enos Martin, MD_

06/19/2006   8:58AM

PCM 07415

06/30/2006  4:07PM

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN, MD

FACILITY-05 BERKS COUNTY PRISON

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/19/06 | 8:45a | 3pm | | | | 6.25 | | BCP |
| | | | | 4pm | 5:30 p | | 1.50 | | BCP DCP |
| TUE | 6/20/06 | 7:30a | 11:30a | | | | 4.00 | | ACACC |
| | | | | 12:45 pm | 4 pm | | 3.25 | | FRCP |
| WED | 6/21/06 | 4:45a | 6:15 p | | | | 2.00 | | SYC |
| | | 8:40a | 12:10p | | | | 3.50 | | Conf.e |
| THU | | | | 12:10 p | 2:55 pm | | 2.75 | | SCHP |
| | | 3:10 p | 8:25 p | | | | 5.25 | | DCP |
| FRI | 6/23/06 | 9:45am | 12 noon | | | | 2.25 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| WEEKLY TOTAL | 30.75 |
|---|---|

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/26/06 | 7:15a | 3:15 p | | | | 8.00 | | BCP |
| TUE | 6/27/06 | 7:50a | 11:30a | | | | 4.00 | | FRCP ACACC |
| | | | | 12:50 p | 4:35 pm | | 3.75 | | FRCP |
| WED | 6/28/06 | 4:45p | 5:45 p | | | | 1.00 | | SYC |
| | | 8:30 p | 11:30 p | | | | 3.00 | | Conf.e |
| THU | 6/29/06 | | | 11:30a | 2:30 p | | 3.00 | | SCHP |
| | | 4:30 p | 6:30 p | | | | 2.00 | | DCP |
| FRI | 6/30/06 | 8:00a | 12:30 | | | | 4.00 | | DCP |
| | | 9:30 | 11:45 | | | | 2.25 | | DCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| WEEKLY TOTAL | 31.00 |
|---|---|
| GRAND TOTAL | 61.75 |

SUPERVISOR'S APPROVAL _____

EMPLOYEE'S SIGNATURE  Enos Martin MD

PCM 07416

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

**EMPLOYEE NAME** ENOS MARTIN, MD  **FACILITY-05 BERKS COUNTY PRISON**

**WEEK ENDING** 7/8/06

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON | | | | | | | | |
| TUE 7/4/06 | 8:25am | 1:10pm | | | | 4.75 | | FRCP 039 |
| | | | 2pm | 3:45pm | | 1.75 | | SCC 019 |
| WED 7/5/06 | 4:45pm | 7:00pm | | | | 2.25 | | DCP 002 |
| | 7:05a | 8:00pm | | | | 1.95 | | DCP 002 |
| THU 7/6/06 | | | 9:25a | 12:55pm | | 3.50 | | Centre CP 050 |
| | 12:00pm | 3:26pm | | | | 2.50 | | FRCP 039 |
| FRI 7/7/06 | | | 3:45pm | 7:15pm | | 3.50 | | DCP 002 |
| | 9:10am | 11:55 | | | | 6.75 | | BCP 005 |
| SAT 7/8/06 | 7:00 | 9:15pm | | | | .25 | | DCP 002 |
| | | | 7:45 | 12 nov | | 4.25 | | FRCP 039 |
| | | | | | WEEKLY TOTAL | 1.50 32.75 | | CCP 022 |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEK ENDING** _____

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 7/10/06 | 9am | 4:15pm | | | | 7.25 | | DCP BCP 005 |
| TUE 7/11/06 | 8:15am | 12:15pm | | | | 4.00 | | DCP 002 |
| WED 7/12/06 | 4:45p | 5:45p | 12:30 | 4:30pm | | 4.00 1.00 | | FRCP 039 SCC 019 |
| | 9:56a | 12:12p | | | | 2.50 | | Centre 050 |
| THU 7/13/06 | 11:25a | 1:40pm | 12:13 | 4:20p | | 4.00 2.50 | | SCAP 050 DCP 002 |
| FRI 7/14/06 | 7:45p | 1:15 | 3:30 | 5:45p | | 2.25 5.50 | | DCP 002 ACAC 043 |
| SAT | | | 1:55 | 2:25pm | | .50 | | DCP 002 |
| | | | | | WEEKLY TOTAL | 33.50 | | |
| | | | | | GRAND TOTAL | 65.75 66.25 | (66.25 - grand total) | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**SUPERVISOR'S APPROVAL**

**EMPLOYEE'S SIGNATURE** Enos Martin MD

07/17/2006  7:12AM

PCM 07417

2006/JUL/31/MON 09:09 AM    MEDICAL

FAX No. 610 208 4848

P. 001/001

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME _Enos MARTIN, MD_    FACILITY-05 BERKS COUNTY PRISON

WEEK ENDING

| | DATE | TIME IN | MEAL BREAK TIME-OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OUT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 7/7 | 7am | 2pm | | | | 7.00 | | BCP |
| TUE | 7/8 | 7:25a | 12:10p | 12:30 | 4:15p | | 4.75 3.75 | | DCP FRCD |
| WED | 7/9 | 4:30p | 6:15p | 4:25 | 4:30p | | 1.75 .25 | | SYC DCP |
| THU | 7/10 | 7am | 9:15a | 9:30a | 12:30p | | 2.25 3.00 | | DCP Centre Co |
| FRI | 8/1 | 12:30pm | 3:45p | 4pm | 6pm | | 3.25 2.00 | | SCHP DCP |
| SAT | | 7:40a | 8:40am | | | | 1.00 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  **29.00**

WEEK ENDING

| | DATE | TIME IN | MEAL BREAK TIME-OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OUT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | 7/23 | 9:45pm | 11:15 | | | | | | DCP |
| MON | 7/24 | 7:05 | 2:05 | 4pm | 7:15p | | 7.00 3.25 | | BCP DCP |
| TUE | 7/25 | 7:30a | 12 noon | 12:45 | 4:15p | | 4.50 3.50 | | AeAcc FRCD |
| WED | 7/26 | 3pm | 6:15pm | 6:30a | 6:45p | | 1.25 .25 | | SYC DCP |
| THU | | 8a | 10a | 12pm | 3pm | | 2.00 3.00 | | Centre SCHP |
| FRI | | 3pm | 4:45 | | | | 1.75 4.50 | | Centre DCP |
| SAT | | 7a 9:40 | 11:30a 11:40a | | | | 2.00 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  **33.00**

GRAND TOTAL  **62.00**

_Enos Martin MD_
EMPLOYEE'S SIGNATURE
07/31/2006    9:00AM

PCM 07418

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME **Ewos MARTIN, MD**    FACILITY 05 BERKS COUNTY PRISON

WEEK ENDING **8/5/06**

| | DATE | TIME IN | MEAL BREAK TIME-OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 7/31/06 | 8:50a | 3:50p | | | | 7.00 | | BCP 005 ✓ |
| TUE | 8/1/06 | 7:30a | 11:45a | | | | 4.25 | | ACACC 043 ✓ |
| WED | | 5pm | 6:30 | 12:30p | 4:45p | | 4.25 | | FRCP 39 ✓ |
| | | | | 6:40p | 7:10p | | 1.50 | | 34C 19 ✓ |
| | | | | | | | .50 | | DCP 2 ✓ |
| THU | | | | | | | | | |
| FRI | 8/4/06 | 6:25a | 9:25a | | | | 3.00 | | DCP 2 ✓ |
| | | | | 9:35a | 1:50p | | 4.25 | | Centre 56 |
| SAT | | 2:05p | 4:05p | | | | 2.00 | | DCP 2 ✓ |
| | | | | 10:45 | 12:45 | | 2.00 | | DCP 2 ✓ |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME.

WEEKLY TOTAL **28.75**

WEEK ENDING **8/12/06**

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/7/06 | 9am | 3:30p | | | | 6.50 | | BCP 005 ✓ |
| TUE | 8/8/06 | 7:45a | 11:45a | | | | 4.00 | | ACACC 043 ✓ |
| WED | 8/9/06 | 4:35p | 5:50p | 12:35p | 4:20p | | 3.75 | | FRCP 39 ✓ |
| | | | | | | | 1.25 | | S4C 19 ✓ |
| | | | | 6p | 7p | | 1.00 | | DCP 2 ✓ |
| THU | | 9:45 | 1pm | | | | 3.25 | | Centre 56 |
| | | | | 1pm | 3:45 | | 3.75 | | Schilkill CoPris 62 |
| FRI | 8/11/06 | 4pm | 7:45 | | | | 3.75 | | DCP 2 ✓ |
| | | 6:15a | 10a | | | | 3.75 | | DCP 2 ✓ |
| SAT | 8/2 | | | 10:30 | 12m | | 1.50 | | CCP 22 ✓ |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME.

WEEKLY TOTAL **32.50**

GRAND TOTAL **61.25**

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE  *Ewos Martin MD*

08/14/2006  7:28AM

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME _Enos Martin, MD_   FACILITY-05 BERKS COUNTY PRISON

WEEK ENDING _8/19/06_

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | | |
| MON | 8/14 | 7:10a | 2:10p | | | | 7.00 | | BCP | 0 |
| TUE | 8/15 | | | | | | | | | |
| WED | 8/16 | 10:10 | 1:40p | | | | 3.50 | | Centre | S |
| | | | | 2pm | 5pm | | 3.00 | | DCP | |
| THU | 8/17 | 5:15pm | 7:45 | | | | 2.00 | | SVC | O |
| | | | | 9a | 3:45p | | 6.75 | | DCP | O |
| FRI | 8/18 | 7:40 | 11:40 | | | | 4.00 | | ACACC | |
| | | | | 12:40 | 4:25p | | 3.75 | | FRCP | |
| SAT | | 4:40p | 4:55p | | | | .25 | | DCP | O |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEKLY TOTAL** 30.25

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | | |
| MON | 8/21 | 7:15p | 2:45p | | | | 7.50 | | BCP | 00 |
| TUE | 8/22 | 7:30a | 11:30a | | | | 4.00 | | ACACC | 43 |
| | | | | 12:30p | 4:15p | | 3.75 | | FRCP | 39 |
| WED | 8/23 | 4:30p | 6:30p | | | | 2.00 | | SVC | 19 |
| | | | | 6:40 | 6:55p | | 0.25 | | DCP | 00 |
| THU | 8/24 | 7am | 9:15a | | | | 2.25 | | DCP | 00 |
| | | | | 9:45a | 1:45p | | 4.00 | | Centre | 00 |
| FRI | 8/25 | 2p | 6:15p | | | | 4.25 | | DCP | 00 |
| SAT | | 9:50 | 10:50a | | | | 1.00 | | DCP | 00 |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEKLY TOTAL** 29.00

**GRAND TOTAL** 59.25

_Enos Martin, MD_

SUPERVISOR'S APPROVAL   EMPLOYEE'S SIGNATURE

08/28/2006   8:09AM

PrimeCare Medical, Inc.
**BI WEEKLY TIME SHEET**

EMPLOYEE NAME: **ENOS MARTIN, MD**    FACILITY: 65 BERKS COUNTY PRISON

WEEK ENDING: _____

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OVT HRS | *REASON |
|------|---------|--------|---------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 8/28 | 7:45 | 2:45 p | | | | 7.00 | ✓ | RCP |
| TUE 8/29 | 7:45 | 11:45 | 12:45 | 4:45 p | | 4.00 / 4.00 | ✓ ✓ | ACACC FRCP |
| WED 8/30 | 5 pm | 6:45 | 6:50 | 7:05 p | | 1.45 / .25 | ✓ ✓ | SYC DCP |
| THU 8/31 | 7am | 8:45 a | 9:00 a | 10:30 a | | 1.45 / 1.50 | ✓ | DCP Centre |
| FRI 9/1 | 1:30 p | 2:15 p | 2:30 | 5:45 p | | .75 / 3.25 | ✓ | Centre DCP |
| SAT 9/2 | 6:35 | 8:20 | 9:20 a | 2:35 p | | 1.75 / 5.25 | ✓ | DCP DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS PER WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: **31.25**

WEEK ENDING: **9/3/06**

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OVT HRS | *REASON |
|------|---------|--------|---------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 9/4 | 6:30 a | 11:30 a | | | | 5.00 | ✓ | Berks |
| TUE 9/5 | 7:30 a | 11:30 a | 12:25 p | 4:30 | | 4.00 / 4.25 | ✓ ✓ | ACACC FRCP |
| WED 9/6 | 4:55 / 10 a | 6:10 / 5:15 p | | | | 0.25 / 7.25 | ✓ ✓ | DCP Centre CP |
| THU 9/7 | 7:00 a | 3 pm | | | | 8.00 | ✓ | DCP |
| FRI 9/8 | 12:25 | 1:25 p | 3 p | 4:30 p | | 1.00 / 1.50 | ✓ ✓ | Sgt DCP |
| SAT | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS PER WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: **31.25**
GRAND TOTAL: **62.50**

EMPLOYEE'S SIGNATURE: *Enos Martin, MD*

```
30 Cent        13.00 ✓
05 Cent/O      20.00 ✓
32 O.S         2.75 ✓
19 S.M         9.50 ✓
5/0            4.25 ✓
29             8
40             62.50
```

PrimeCare Medical, Inc.

**BI WEEKLY TIME SHEET**

EMPLOYEE NAME: _ENOS D MARTEN, MD_   FACILITY: _____

WEEK ENDING: _9/16/06_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 9/11/06 | 9:10am | 4:55 | | | | 7.75 | | BCP |
| | | | | 11pm | 12pm | | 1.00 | | DCP |
| TUE | | 8:20 | 12:20pm | | | | 4.00 | | FRCD |
| | | | | 2pm | 3:45pm | | 1.75 | | FRCD |
| WED | | 1:20pm | 4:20pm | | | | 3.00 | | Centre |
| | | | | 4:40pm | 6:10 | | 1.50 | | Sye |
| THU | 9/14/06 | 6:15 | 6:30 | | | | .25 | | DCP |
| | | 9:40 | 6:10pm | | | | 8.50 | | DCP |
| FRI | 9/15/06 | 7:45 | 12:30pm | | | | 4.75 | | ACACC |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 32.50

WEEK ENDING: _9/23/06_

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 9/18/06 | 8:30am | 3:30pm | | | | 7.00 | | Berks |
| TUE | 9/19/06 | 7:55 | 11:25 | | | | 3.50 | | ACACC |
| | | | | 12:30 | 4:30pm | | 4.00 | | FRCD |
| WED | 9/20/06 | 4:40 | 4:55 | | | | .25 | | DCP |
| | | 7:55 | 12:10 | | | | 4.25 | | Cumberland Co Pistn |
| THU | 9/21/06 | | | 12:45 | 4pm | | 3.25 | | Centre |
| | | 4:30pm | 6:15 | | | | 1.75 | | Sye |
| FRI | 9/22 | | | 6:25pm | 6:40pm | | .25 | | DCP |
| | | 3pm | 9pm | | | | 6.00 | | DCP |
| SAT | | 8:45 | 10:15 | | | | 1.50 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 31.75

GRAND TOTAL: 64.25

DCP 02    17.75
BCP 03   -14.75
ACP -48    8.25
SYE  19    3.25
FCM  33    4.25
Centre-S6  6.25

SUPERVISOR'S APPROVAL: _____

EMPLOYEE'S SIGNATURE: _Enos Marten MD_

2006/08/08  FAX No. 610 208 4848   F. 001/001

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME  _Ewos MARTIN, MD_   FACILITY _____

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | | |
| MON | 9/25 | 8:10am | 3:25 | | | | 7.25 | | Berks Co. Prison | 05 |
| TUE | 9/26 | 8:00a | 12 noon | | | | 4.00 | | ACRCC | 43 |
| | | | | 12:45p | 4:30p | | 3.75 | | FRCD | 39 |
| WED | 9/27 | 4:50p | 6:35 | | | | 1.75 | | SYC | 19 |
| | | | | 6:45 | 6:45:00pm | | .25 | | DCP | 02 |
| THU | | 7:45a | 10:45a | | | | 3.00 | | DCP | 02 |
| | | | | 1pm | 5:15p | | 4.25 | | Centre | 36 |
| FRI | | 8:30a | 2:45p | | | | 6.25 | | DCP | 02 |
| SAT | | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  **30.50**

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | | |
| MON | 10/2 | 8:25am | 3:25p | | | | 7.00 | | BERKS CO Prison | 05 |
| TUE | 10/3 | 9:15a | 11:45a | | | | 2.50 | | DCP | 02 |
| | | | | 12 p | 4:15 | | 4.25 | | FRCP | 39 |
| WED | 10/4 | 4:30p | 6pm | | | | 1.50 | | SYC | 19 |
| | | 7:00am | 10:15a | | | | 3.25 | | DCP | 32 |
| THU | 10/5 | 11:15 | 3pm | 1:10p | 4:55p | | 3.75 | | Centre | 36 |
| | | | | | | | 3.75 | | DCP | 02 |
| FRI | 10/6 | 11am | 1:45p | | | | 2.75 | | DCP | 02 |
| SAT | | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  **28.75**

GRAND TOTAL  **59.25**

SUPERVISOR'S APPROVAL _____

EMPLOYEE'S SIGNATURE  _Ewos Martin MD_

02 — 31.75    39 — 8.00
05 — 14.25    19 — 3.25
          36 — 8.00

10/09/2006   10:35AM

PCM 07423

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos MARTIN, U()          FACILITY

WEEK ENDING  10/14/06

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 10/9/06 | 10:30a | 5:30p | | | | 7.00 | | BCP |
| | | | 6:25p | 6:40p | | .25 | | DCP |
| TUE 10/10/06 | 12 noon | 4:30p | | | | 4.50 | | FRCP |
| | | | 4:45 | 6:15p | | 1.50 | | S9C |
| WED 10/11/06 | 1 pm | 5:30p | | | | 4.50 | | Centre |
| | | | 5:45p | 7:15p | | 1.50 | | DCP |
| THU 10/12/06 | 12:40pm | 6:40p | | | | 6.00 | | DCP |
| FRI | 2:30p | 6:45pm | | | | 4.25 | | DCP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  29.50

WEEK ENDING  10/21/06

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 10/16/06 | 7:15a | 2:15p | | | | 7.00 | | BCP |
| | | | 3:30p | 5:45p | | 2.25 | | DCP |
| TUE 10/17/06 | 7:30a | 12 noon | | | | 4.50 | | DCP |
| | | | 12:40pm | 4:25p | | 4.25 | | FRCP |
| WED 10/18/06 | 6:55a | 7:10a | | | | .25 | | S9C |
| | | | 7:15a | 10 | | 2.75 | | DCP |
| THU 10/19 | 1:40p | 4:55p | | | | 3.75 | | Centre |
| | | | 5:25p | 7:10p | | 1.75 | | S9C |
| FRI 10/19 | 7:20 | 8:50 | | | | 1.50 | | DCP |
| Thu 10/19 | 2:45 | 3:45 | | | | 1.00 | | DCP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  29.00
GRAND TOTAL  58.50

SUPERVISOR'S APPROVAL

EMPLOYEE'S SIGNATURE  Enos Martin ()()
10/19/2006  3:46PM

BCP.05 - 14   FRCP 39  8.75   CAR 36   8.25

PCM 07424

PrimeCare Medical, Inc.

BI WEEKLY TIME SHEET

EMPLOYEE NAME _Ewos Marton MD_    FACILITY _____

WEEK ENDING _Oct 28, 2006_

| DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | OFF HRS | *REASON | |
|---|---|---|---|---|---|---|---|---|---|
| | | TIME OUT | TIME IN | | | | | | |
| SUN | | | | | | | | | |
| MON 10/26 | 9:15a | 4:30p | | | | 7.25 | | BCP | 05 |
| | | | 5:35 | 9:35p | | 4.00 | | DCP | 02 |
| TUE 10/27 | 8:15a | 10:30a | | | | 2.25 | | FRCP | 39 |
| | | | 10:30a | 12:00pm | | 1.50 | | Centre @ Pris | 50 |
| WED | 12noon | 2:30p | | | | 2.50 | | FRCP | 39 |
| | | | 2:30p | 5p | | 2.50 | | Centre | 56 |
| THU | 5:25pm | 7:10pm | | | | 1.75 | | SGE | 19 |
| | | | 7:40pm | 8:55pm | | 1.25 | | DCP | 02 |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL _23.00_

WEEK ENDING _Nov 4, 2006_

| DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON | |
|---|---|---|---|---|---|---|---|---|---|
| | | TIME OUT | TIME IN | | | | | | |
| SUN 10/29 | 2:00 | 2:15 | | | | 0.25 | | DCP | 02 |
| MON 10/30 | 8:25a | 3:55p | | | | 7.50 | | Banks | 05 |
| TUE 10/31 | 8:25a | 2:25p | | | | 6.00 | | FRCP | 39 |
| WED 11/1 | | | 4:25 | 5:55pm | | 1.50 | | SGE | 19 |
| | 6:00 | 6:45 | | | | .25 | | DCP | 02 |
| THU 11/2 | 9:40 | 12:55 | | | | 3.25 | | DCP | 02 |
| | | | 1:10 | 5:55p | | 4.75 | | Centre | 56 |
| FRI 11/3 | 12:40 | 3:10pm | | | | 2.50 | | DCP | 02 |
| | | | 5:45 | 9:15p | | 3.50 | | DCP | |
| SAT | 11:10 | 4:40 | | | | 5.50 | | DCP | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL _35.00_

GRAND TOTAL _58.00_

_Ewos Martin MD_
EMPLOYEE'S SIGNATURE

PCM 07425

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN, MD    FACILITY

WEEK ENDING  11/11/06

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 11/6/06 | 10 a | 4:15 p | | | | 6.25 | | BCP |
| TUE 11/7/06 | 12:05 | 4:30 p | 4:30 p | 6:30 p | | 4.25 / 2.00 | | FRCP / DCP |
| WED 11/8/06 | 6:45a | 9:15a | 1:40 pm | 5:40 | | 2.50 / 4.00 | | DCP / Centre |
| THU 11/9/06 | 6:10 p / 8:10 a | 7:55 / 12:10 | | | | 1.75 / 4.00 | | SCC / DCP |
| FRI 11/10 | | | 12:30 p | 4:30 p | | 4.00 | | SCHP |
| SAT 11/11 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  26.75

WEEK ENDING  11/18/06

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 11/13/06 | 10 am | 5 pm | | | | 7.00 | | Back College |
| TUE 11/14/06 | 7:15 a | 12 noon | 12:15 | 4:30 p | | 4.75 / 4.25 | | DCP / FRCP |
| WED 11/15/06 | 4:45 pm / 10:10 am | 5:45 pm / 3:10 p | | | | 1.00 / 5.00 | | SCC / Centre + per's |
| THU 11/16/06 | 1:40 pm | 5:40 pm | | | | 4.00 | | DCP |
| FRI 11/17/06 | 9:30 am | 11:45 a | 12 | 4:15 p | | 2.25 / 4.25 | | DCP / SCHP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  32.50

GRAND TOTAL  61.25

| 02 | 18.25 | 62. 8.25 |
| .05 | 13.25 | |
| 39 | 8.50 | |
| 56 | 9.00 | |

Enos Martin MD

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME _Enos Martin, MD_   FACILITY _____

WEEK ENDING _11/25/06_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 11/20/06 | 7:55a | 3:25p | | | | 7.50 | | BCP |
| TUE | 11/21/06 | 7:45a | 12 na | | | | 4.25 | | DCP |
| | | | | 12:15pm | 4:30p | | 4.25 | | FRCP |
| WED | 11/22/06 | 10:10a | 3:10p | | | | 5.00 | | SCHP |
| | | | | 3:10p | 6:40p | | 3.50 | | Centre |
| THU | 11/28 | 6:50p | 7:05p | | | | .25 | | DCP |
| | | | | 7:15p | 7:30 | | .25 | | SYC |
| FRI | 11/24 | 8:40a | 11:25a | | | | 2.45 | | SYC |
| | | | | 11:35 | 12:05 | | .50 | | DCP |
| SAT | | 11 | 1p | | | | 2.00 | | DCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEKLY TOTAL** 30.25

WEEK ENDING _12/2/06_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 11/27/06 | 9:45a | 4:30p | | | | 6.75 | | BCP |
| TUE | 11/28/06 | 10:45a | 12:45p | | | | 2.00 | | DCP |
| WED | 11/29/06 | 10:50 | 12:50p | | | | 2.00 | | DCP |
| | | | | 1:45 | 5p | | 3.75 | | Centre |
| THU | 11/30/06 | 5:25p | 7:25p | | | | 2.00 | | SYC |
| FRI | | 11am | 3pm | | | | 4.00 | | SCNP |
| | 12/1/06 | | | 6:15p | 9:45p | | 3.00 | | DCP |
| SAT | | 9a | 12noo | | | | 3.00 | | DCP |
| | | | | 12:20 | 4:30p | | 4.00 | | FRCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

**WEEKLY TOTAL** 30.50

**GRAND TOTAL** 60.75

14.25
17.00
8.25
9.00
7.25

SYC 5.00

60.75

_Enos Martin MD_

12/18/2006  8:49AM

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos MARTIN, MD          FACILITY _____

WEEK ENDING  12/9/06

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 12/4/06 | 8:10a | 3:10p | | | | 7.00 | | BCP (05) |
| TUE 12/5/06 | 9am | 12 noon | | | | 3.00 | | DCP (02) |
| | | | 12:20p | 4:20p | | 4.00 | | FRCP (39) |
| WED | 4:45p | 6:45p | | | | 2.00 | | SGC (19) |
| THU 12/7/06 | 11:15a | 4:30p | | | | 5.25 | | SC/FP (62) |
| FRI 12/8/06 | 7am | 1pm | | | | 6.00 | | DCP (02) |
| | | | 1:20p | 3:20p | | 2.00 | | Centre (56) |
| SAT 12/9/06 | 3:20p | 5:20p | | | | 2.00 | | SC/FP (62) |
| | 6:40p | 6:55p | | | | .75 | | |
| | | | | | WEEKLY TOTAL | 32.00 | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEK ENDING  12/16/06

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | 8:50a | 3:50p | | | | 7.00 | | |
| MON 12/11/06 | 8:50a | 3:50p | | | | 7.00 | | BCP (05) |
| TUE 12/12/06 | 10:00a | 12:00 | | | | 2.00 | | DCP (02) |
| | | | 12:15p | 4:15p | | 4.00 | | FRCP (39) |
| WED 12/13/06 | 4:15p | 5:30p | | | | 1.25 | | DCP (02) |
| | 10:50a | 12:05p | | | | 1.25 | | DCP (02) |
| THU 12/14 | | | 12:15p | 5:15p | | 1.00 | | FRCP (30) |
| FRI 12/15 | 1:15p | 5:15p | | | | 4.00 | | Centre (56) |
| | 3:45p | 6pm | | | | 2.25 | | SG a (19) |
| SAT 12/16 | 11:15a | 3:15p | | | | 4.00 | | DCP (02) |
| | | | | | WEEKLY TOTAL | 26.75 | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
*** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

GRAND TOTAL  58.75

Berks(05) - 14.00        Centre 56 - 6.00
Dauphin (02) - 17.50
Franklin(39) - 9.00        58.75
SCHP  (19) - 4.25

EMPLOYEE'S SIGNATURE  Enos Martin, MD

2006/DEC/18/MON 10:00 AM  05 BCP   FAX No. 610 208 4846                P. 002

PrimeCare Medical Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN MD          FACILITY

WEEK ENDING  12/23/06

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 12/18/06 | 8:45am | 3:40pm | | | | 7.00 | | BCP |
| TUE | 12/19/06 | 9:00am | 12 noon | | | | 3.00 | | DCP |
| | | | | 12:15pm | 3:45 | | 3.50 | | FRCP |
| WED | 12/20/06 | 4:25pm | 5:25pm | | | | 1.00 | | SYC |
| | | 9:00am | 12:05pm | | | | 4.00 | | DCP |
| THU | 12/21/06 | | | 1:25pm | 5:40pm | | 4.25 | | Contro |
| | | 7:15pm | 2:15pm | | | | 7.00 | | BCP |
| FRI | 12/20/06 | 6:30am | 12 noon | | | | 5.50 | | DCP |
| | | | | 12:15pm | 4pm | | 3.75 | | FRCP |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  39.00

WEEK ENDING  12/30/06

| | DATE | TIME IN | TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | 1:15pm | 1:45pm | | | | .50 | | DCP |
| MON | 12/25/06 | 7am | 2:30pm | | | | 7.50 | | DCP |
| TUE | 12/26/06 | 8:15 | 8:45pm | | | | .50 | | DCP |
| | | | | 9:00 | 9:45 | | .75 | | FRCP |
| WED | | | | | | | | | |
| THU | | | | | | | | | |
| FRI | | | | | | | | | |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  9.25

GRAND TOTAL  48.25

BCP - 14.00
DCP - 21.00
FRCP - 9.00
SYC - 1.00

Enos Martin MD

Note: I got back from INDIA on 1/5/07. IN addition to putting in make up hours at FRCP & BCP, I covered for Dr Davis the past week. Because of this I ~~did~~ 2 telemedicine company with Cambria Co. Prison.          Enoe Daniel Martin MD

## PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME Enoe Daniel Martin, MD      FACILITY _____

WEEK ENDING  1/6/07

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| Fri. | 1/6/07 | 10 p | 10:30 p | | | | 0.50 | | DCP |
| Sat | 1/6/07 | 12:45 | 7:15 p | | | | 6.50 | | DCP |
| | | | | | | Day's Total | 7.00 | | |
| Week Ending | 1/13/07 | | | | | | | | |
| Mon | 1/8/07 | 7:35 a | 8:35 p | | | | 8.00 | | BCP |
| Tue | 1/9/07 | 10:30 a | 12 noon | | | | 1.50 | | DCP |
| | | | | 12:15 | 4:15 p | | 4.00 | | FRCP |
| | | 4:15 p | 6:15 p | | | | 2.00 | | Cambria Co. Prison |

\** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
\*\* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME     WEEKLY TOTAL

WEEK ENDING _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| Wed | 1/10/07 | 9:15 a | 10:45 | | | | 1.00 | | DCP |
| | | | | 1:15 p | 5:00 p | | 3.45 | | Cambria Co. Prison |
| Mon | | 5 p | 5:45 p | | | | 0.95 | | Cambria Co. Prison |
| Thurs | 1/11/07 | 9:45 | 12 noon | | | | 2.25 | | DCP |
| | | | | 12:15 | 2:30 | | 2.25 | | FRCP |
| Wed | | 2:45 p | 5:15 p | | | | 2.50 | | 54C |
| | | | | 5:30 p | 6:30 p | | 1.00 | | DCP |
| Fri. | 1/12/07 | 12:15 p | 5:15 p | | | | 5.00 | | BCP |
| Sat | 1/13/07 | 5:15 p | 9:15 p | | | | 4.00 | | DCP |
| | | | | | | | | | |

OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME     WEEKLY TOTAL  38.00

| 002 | 16.75 | GRAND TOTAL | 45.00 |
| 005 | 13.00 | | |
| 039 | 6.25 | | |
| 02 | 2.75 | | |
| 54C | 3.75 | | |

Enoe Daniel Martin MD
01/15/2007  8:25AM

PrimeCare Medical, Inc.

### BI WEEKLY TIME SHEET

EMPLOYEE NAME _ENOS MARTIN, MD_     FACILITY _____

WEEK ENDING _1/20/07_

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 1/15/07 | 7:15 am | 1:45 pm | | | | 6.50 | | BCP, 6.50 |
| TUE 1/16/07 | 11:05 a | 12:05 p | | | | 1.00 | | DCP |
| | | | 12:20 | 4:20 p | | 4.00 | | FRCP |
| WED 1/17/07 | 10:45 a | 12:45 p | | | | 2.50 | | DCP |
| | | | 1 pm | 5:00 p | | 4.00 | | Castle Co Pris |
| THU 1/18/07 | 5:15 pm | 7:30 | | | | 2.25 | | SYC, |
| | | | 7:40 p | 9:25 | | 1.75 | | DCP |
| FRI 1/19/07 | 8:30 a | 1:15 p | | | | 4.75 | | DCP |
| SAT 1/20/07 | 3:30 p | 4:30 p | | | | 1.00 | | DCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  27.75

WEEK ENDING _1/27/07_

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN 1/21 | | | | | | | | |
| MON 1/22/07 | 8:45 a | 4:00 pm | | | | 7.25 | | RCP 650 |
| TUE 1/23/07 | 9 am | 12 noon | | | | 3.00 | | DCP |
| | | | 12:15 p | 4:15 p | | 4.00 | | FRCP |
| WED 1/24/07 | 10:30 a | 1 pm | | | | 2.50 | | DCP |
| THU 1/25 | 10:45 a | 1 pm | | | | 2.25 | | SYC |
| | | | 1:20 p | 3:05 | | 1.75 | | DCP |
| FRI 1/26/07 | 12 noon | 1:15 | | | | 1.25 | | FRCD |
| | | | 1:15 p | 4:15 p | | 3.00 | | Castle |
| SAT 1/27/07 | 4:30 p | 6:30 p | | | | 2.00 | | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  27.00

| 05 — 13.075 | 019 — 0.50 | GRAND TOTAL  54.75 |
| 02 — 20.25 | | |
| 39 — 9.25 | 54.75 | |

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Daniel Morton, MD   FACILITY _____

WEEK ENDING  2/3/07

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------|---------|------|------|------|------|------|
| SUN | | | | | | | | |
| MON 1/29/07 | 9 a | 4 pm | | | | 7.0 | | BCP, OS |
| TUE 1/30/07 | 10 a | 12:15 | | | | 2.25 | | DCP |
| | | | 12:25 | 4:25 | | 4.00 | | PRCP |
| WED 1/31/07 | 4:30 | 6:20 p | | | | 1.50 | | S4C |
| | 9:15 | 12:30 p | | | | 3.25 | | DCP |
| THU 2/1 | | | 12:40 | 1:40 p | | 1.00 | | PRCA |
| | 1:40 p | 5:10 p | | | | 3.50 | | Centre |
| FRI 2/2/07 | | | 5:30 p | 7 p | | 1.50 | | S4C |
| | 9:50 a | 2:05 p | | | | 4.25 | | DCP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  28.25

WEEK ENDING  2/10/07

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------|---------|------|------|------|------|------|
| SUN | | | | | | | | |
| MON 2/5/07 | 12:30 | 4:30 p | | | | 4.00 | | BCP |
| TUE 2/6/07 | 11 a | 12:15 | | | | 1.25 | | DCP |
| | | | 12:30 | 4:15 p | | 3.75 | | PRCP |
| WED 2/7/07 | 10:40 | 12:25 p | | | | 1.75 | | DCP |
| | | | 12:40 | 1:10 p | | .50 | | FRCP |
| THU 2/8/07 | 1:10 | 4:40 p | | | | 3.50 | | Centre |
| | | | 5:15 p | 7:45 p | | 2.50 | | S4C |
| FRI | 7:35 a | 12:35 p | | | | 5.00 | | DCP |
| | | | 4:48 p | 7:48 p | | 3.00 | | DCP |
| SAT 2/10/07 | 1 pm | 2 pm | | | | 1.00 | | DCP |

11.00
21.75
9.25
5.50
7.00
150

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  26.25

GRAND TOTAL  54.50

PCM 07433

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME  Ewos MARTIN, MD          FACILITY

WEEK ENDING  2/17/07

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 2/12/07 | 7:20 | 3:05 pm | | | | 7.75 | | BCP  05 |
| TUE 2/13/07 | 12:45 pm | 4:30 | 5 pm | 6:15 pm | | 3.75 1.25 | | PREP 39 Sup 19 |
| WED 2/14/07 | 4 pm | 8 pm | | | | 4.00 | | DCP  02 |
| THU 2/15/07 | 7:05 am | 1:30 p | 1:15 p | 4:15 p | | 6.00 3.00 | | DCP  02 Centre 56 |
| FRI | | | | | | | | |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  25.75

WEEK ENDING  2/24/07

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 2/19/07 | 7:30 am | 3:30 p | | | | 8.00 | | BCP  05 |
| TUE 2/20/07 | 11 am | 12 noon | 12:20 | 4:35 pm | | 1.00 4.25 | | DCP  02 FRCP 39 |
| WED 2/21/07 | 10 am | 1:00 pm | 1:15 pm | 3:15 pm | | 3.00 2.00 | | DCP  02 Centre 56 |
| THU 2/22 | 1 pm | 3:15 | 6:05 pm | 8:20 pm | | 2.25 2.25 | | Centre 56 Sup 19 |
| FRI 2/23/07 | 6:25 am | 8:55 | 9:10 a | 12:40 | | 2.50 3.50 | | DCP  02 ACACC 43 |
| SAT | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

| | | |
|---|---|---|
| 02 | = | 16.50 |
| 05 | | 15.75 |
| 19 | - | 3.50 |
| 39 | | 8.00 |
| 43 | | 3.50 |
| 56 | | 7.25 |
| | | 54.50 |

WEEKLY TOTAL  28.75
GRAND TOTAL  54.50

PrimeCare Medical, Inc.

**BI WEEKLY TIME SHEET**

EMPLOYEE NAME _Ewos Martin, MD_    FACILITY _____

WEEK ENDING _3/3/07_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | 2/25/07 | 7:15 am | 10:15 | | | | 3.00 | | DCP |
| MON | 2/26/07 | 7:05 am | 2:50 pm | | | | 7.75 | | BCP |
| | | | | 4:00 pm | 6:15 pm | | 2.25 | | SYL |
| TUE | 2/27/07 | 6:25 pm | 8:25 pm | | | | 2.00 | | DCP |
| | 2/28/07 | 7:35 am | 10:35 | | | | 3.00 | | DCP |
| WED | | | | 10:40 | 11:25 | | 1.75 | | ACACC |
| | 2/28/07 | 12:30 pm | 4:25 pm | | | | 4.00 | | FRCP |
| THU | 3/1 | | | 4:25 pm | 5:40 pm | | 1.25 | | Centre |
| FRI | 3/2 | | | | | | | | |
| SAT | 3/3/07 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK    WEEKLY TOTAL **25.00**
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEK ENDING _3/10/07_    IGA for India on 2/28/4 returned on 3/7/07

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | 3/4/07 | 12:45 pm | 8:15 pm | | | | 2.50 | | FRCP |
| MON | 3/5/07 | 10:00 | 10:15 pm | | | | .25 | | DCP |
| TUE | | | | | | | | | |
| WED | | | | | | | | | |
| THU | 3/8/07 | 7 am | 2 pm | | | | 7.00 | | BCP |
| | | | | 7:30 | 8:45 | | 1.25 | | SYL |
| FRI | 3/9/07 | 8:50 am | 9:20 am | | | | .50 | | DCP |
| | 3/9/07 | 6 am | 9 am | | | | 3.00 | | DCP |
| SAT | | | | 9:15 am | 12 | | 2.75 | | ACACC |
| | | 12 nn | 12:45 | | | | .75 | | FRCP |

1.75
N.75
3.50
4.50
7.25
1.25
13.00

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK    WEEKLY TOTAL **18.00**
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME    GRAND TOTAL **43.00**

2007/MAR/26/MON 07:36 AM   O5 BCP

FAX No. 610 208 4848

P. 001/001

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME **ENOS D. MARTIN, MD**    FACILITY

WEEK ENDING **3/17/07**

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------------------|--------------------|----------|--------------|---------|---------|---------|
| SUN 3/11 | 12 noon | 1:30 pm | | | | 1.00 | 56·10 | Centre C.P. 50 |
| | | | 1:00 | 1:45 pm | | .75 | 99 | State Conference |
| MON 3/12/07 | 7 am | 2 pm | | | | 7.00 | 05 | BCP |
| TUE 3/13/07 | 12:30 | 4:30 pm | | | | 4.00 | 39 | FRCP |
| | | | 4:50 | 6:05 | | 1.25 | 19 | Sye |
| WED 3/14/07 | 6:16 | 6:54 pm | | | | .50 | 02 | DCP |
| | 9 am | 1 pm | | | | 4.00 | 02 | DCP |
| THU 3/15 | | | 1:20 | 2:20 pm | | 1.00 | 43 | ACACC |
| | 2:20 | 4:50 | | | | 2.50 | 56 | Centre Co P |
| FRI 3/16/07 | | | 5:15 | 7:30 pm | | 2.25 | 02 | DCP |
| | 7:16 am | 8:45 | | | | 1.50 | 02 | DCP |
| SAT | | | 5:30 | 7:30 pm | | 2.00 | 02 | DCP |
| | 8:20 a | 12:00 pm | | | | 4.00 | 73 | ACACC | 10 |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **31.75**

WEEK ENDING _____

3,
-22  0
- 3.0
14.50
- 9.0
-7.0
- 8.50
1.75
15.75

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|---------------------|--------------------|----------|--------------|---------|---------|---------|
| SUN | | | | | | | | |
| MON 3/19/07 | 7 am | 2:30 pm | | | | 7.50 | 05 | BCP |
| TUE 3/20/07 | 7:30 a | 12:30 pm | | | | 4.00 | 43 | ACACC |
| | | | 12:15 | 4:45 pm | | 4.50 | 39 | FRCP |
| WED 3/21/07 | 7:20 a | 1:05 pm | | | | 5.75 | 02 | DCP |
| | | | 1.20 pm | 4:50 pm | | 3.50 | 56 | Centre |
| THU | 5:15 pm | 7 pm | | | | 1.75 | 19 | Sye |
| 3/23 | 8:40 a | 10:40 a | | | | 2.00 | 02 | DCP |
| FRI 3/23/07 | 10:55 a | 12:55 pm | | | | 2.00 | 02 | DCP |
| | 1 pm | 2 pm | | | | 1.00 | 99 | Senate Hearing |
| SAT | 2:08 | 4:08/10 | | 2:35 | | 2.00 | 02 | DCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **34.00**

GRAND TOTAL **65.75**

03/26/2007   7:24AM   *Enos Martin, MD*

04/09/2007  8:11AM

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos D Martin          FACILITY _____

WEEK ENDING  3/31/07

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON | |
|------|---------|---------------------|---------|----------|--------------|---------|---------|---------|---|
| SUN 3/30/0 | 8:30am | 11:30 | | | | 2.00 | | DCP | 9× |
| MON 3/26/07 | 7:15a | 1:45 | | | | 6.50 | | RCP | :05 |
| TUE 3/27/07 | 8:25a | 12:05p | | | | 4.00 | | ACACC | 43-4 |
| | | | 12:05p | 4:45p | | 4.00 | | RRCP | 39-4 |
| WED 3/28/07 | 4:30p | 6:15 | | | | 1.75 | | SAC | 19-1 |
| | | | 6:20 | 6:35p | | .25 | | DCP | 52-2 |
| THU 3/29 | 8:10am | 11:55 | | | | 4.75 | | DCP | 52-4 |
| | | | 1:00 | 1:15p | | .25 | | SAC | 19 |
| FRI 3/30 | 1:30 | 4:45p | | | | 3.25 | | Centre | 56 |
| | 8:05p | 9:25p | | | | 1.00 | | ACACC | 43 |
| SAT | | | 9:15a | 12:30p | | 3.25 | | DCP | 52 |
| | 1:00 | 1:30 | | | | .50 | | Statehousing | 7x |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK    WEEKLY TOTAL  29.00
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME    31.50

WEEK ENDING  4/7/07

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON | |
|------|---------|---------------------|---------|----------|--------------|---------|---------|---------|---|
| SUN | | | | | | | | | |
| MON 4/2/07 | 7:45a | 2:45p | | | | 7.00 | | DCP RCP | :05 |
| TUE 4/3/07 | 8:10a | 12:10 | | | | 4.00 | | ACACC | :45 |
| | | | 12:20 | 4:50 | | 4.50 | | FRCP | |
| WED 4/4/07 | 10:35a | 1:05 | | | | 2.50 | | DCP | |
| | | | 1:20 | 4:20p | | 3.00 | | Centre | |
| THU 4/5/07 | 4:35 | 5:36p | | | | 1.00 | | SAC | |
| | 9:35p | 11:50p | | | | 2.25 | | DCP | |
| FRI 4/6 | | | 8:20 | 8:05 | | 2.25 | | DCP | |
| | 7:45a | 1:15p | | | | 5.50 | | DCP | |
| SAT | | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK    WEEKLY TOTAL  32.50
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME    GRAND TOTAL  64.00

*Enos Daniel Martin, MD*

1.001/001.P    FAX No. 010 208 4848    05 DCP    2007/APR/09/MON 08:22 AM

PCM 07437

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME **Enos Martin MD**   FACILITY

WEEK ENDING **4/14/07**

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON | 7:50a | 2:35p | | | | 7.00 | 0.05 | BCP |
| 4/9/07 TUE | 8:15 | 12 non | 4:10p | 6:40p | | 2.00 | 02 | DCP |
| 4/10/07 | | | 12 non | 4:30p | | 3.75 | 43 | ACACC |
| WED 4/11/07 | 6:45 | 12:45p | | | | 4.50 | 39 | FRCP |
| | | | 1 pm | 4:15p | | 6.00 | 02 | DCP |
| THU | 4:30 pm | 6:15 pm | | | | 3.25 | 01 | Centre |
| | | | | | | 1.75 | 19 | SYC |
| FRI 4/13/07 | 2:45p | 6:15p | | | | 3.50 | 02 | DCP |
| SAT 4/14 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **31.75**

WEEK ENDING **4/21/07**

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN 4/15 | | | | | | | | |
| MON 4/16/07 | 7:00 | 2:00p | | | | 7.00 | 05 | BCP |
| TUE 4/17 | 8:10a | 11:40a | 3 pm | 6:15p | | 3.25 | 02 | DCP |
| | | | 11:40a | 4:25 | | 3.50 | 43 | ACACC |
| WED 4/18 | 9 | 12:00 | | | | 4.75 | 39 | FRCP |
| | | | 1:15 | 4:45 | | 4.00 | 02 | DCP |
| THU 4/19 | 8:20 | 11:06 | | | | 3.50 | 36 | Centre |
| | | | 8:50 | 10:05 | | 2.75 | 02 | DCP |
| FRI 4/20 | 11a | 2:15p | | | | 1.25 | 19 | SYC |
| | | | 2:30 | 3:30p | | 3.25 | 02 | DCP |
| SAT 4/21 | | | | | | 1.00 | 99 | Duck Harry |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **34.25**

GRAND TOTAL **66.00**

PrimeCare Medical, Inc.

## BI WEEKLY TIME SHEET

EMPLOYEE NAME: Enos Martin MD    FACILITY:

WEEK ENDING: 4/28/07

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SAT 4/28/07 | 7:05 a | 10:20 a | | | | 3.25 | 0 | DCP |
| MON | | | | | | | | |
| TUE | | | | | | | | |
| WED 4/25/07 | 1 pm | 4:45 pm | 8:10 pm | 9:55 p | | 3.75 / 1.75 | | FRCP / SYC / DCP |
| THU | 7:10 a | 9:25 | | | | 2.25 | | BCP |
| | 7:10 a | 2:10 p | | | | 7.00 | | |
| FRI | | | 7 p | 8:15 p | | 1.25 | | DCP |
| | 8:10 | 12:35 | | | | 4.25 | | ACACC |
| SAT 7/29/07 | 7:40 a | 9:55 | 12:35 | 4:40 p | | 4.20 / 2.25 | | Centre / DCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 30.00

WEEK ENDING: 5/5/07

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 4/30/07 | 7:10 a | 2:10 p | | | | 7.00 | | DCP |
| TUE 5/1/07 | 7:35 a | 11:50 | | | | 4.25 | | ACACC |
| | | | 12:30 | 5 pm | | 4.50 | | FRCP |
| WED 5/2/07 | 8:25 a | 4:25 p | | | | 8.00 | | DCP |
| | | | 4:35 p | 6:35 p | | 2.00 | | SYC |
| THU 5/3/07 | 9 a | 11 a | | | | 2.00 | | DCP |
| FRI | | | | | | | | |
| SAT | | 0.0 / 3.0 / 1.0 | 19.0 / 8.25 / 3.75 | 0.5 / 4.5 / 5.0 | | 14.0 / 3.50 / 4.25 | 57.75 | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 27.75

GRAND TOTAL: 57.75

Enos Martin MD

PrimeCare Medical, Inc.
**BI WEEKLY TIME SHEET**

EMPLOYEE NAME _Enos Martin, MD_    FACILITY _____

WEEK ENDING _5/12/07_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | Mileage Round trip | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 5/7/07 | 7:30a | 4pm | | | | 8.50 | 110 | RCP |
| TUE | 5/8/07 | 8 | 11am | | | | 3.00 | 50 | FRCP |
| | | | | 12:15 | 4:15p | | 4.00 | 5 | DCP |
| WED | 5/9/07 | 9a | 10:15a | | | | 3.25 | 40 | DCP |
| | | | | 10:30 | 1:45p | | 3.25 | 5 | SYC |
| THU | | 1pm | 3pm | | | | 2.00 | 40 | DCP |
| FRI | 5/11/07 | 9:15a | 11:30a | | | | 2.25 | 40 | DCP |
| SAT | 5/12 | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL _25.25_ _290_

WEEK ENDING _7/19/07_

| | DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | | |
| MON | 5/14/07 | 7am | 3:15p | | | | 8.25 | 110 | RCP |
| TUE | 5/15/07 | 8 | 10:45a | | | | 2.75 | 50 | FRCP |
| | | | | 11am | 3:30p | | 4.50 | 5 | DCP |
| WED | 5/16/07 | 10:05a | 3:35a | | | | 5.50 | 40 | DCP |
| | | | | 4pm | 6:30p | | 2.50 | 5 | DCP SYC |
| THU | | | | | | | | | |
| FRI | | | | | | | | | |
| SAT | 7/19/07 | 5:10a | 7:10a | | | | 2.00 | 40 | DCP |
| | | | | 7:20a | 7:50 | | 0.50 | 5 | SYC |

8.50
16.75
5.25
5.75
1.25

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL _26.00_ _355_

GRAND TOTAL _51.25_ _545 miles_

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos Martin, MD          FACILITY

WEEK ENDING  5/26/04                              Mileage

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 5/24 | 7:40a | 3:28p | | | | 8.25 | 130 | RCP |
| TUE 5/25 | 8:50a | 10:30a | | | | 2.00 | 50 | FRCP |
| | | | 10:15a | 3:45 | | 5.00 | 10 | DCP |
| | 10:35 | 2:30 | | | | 3.50 | 5 | SYC |
| | | | 1:00 | 4:00 | | 0.75 | 40 | DCP |
| THU 5/26 | 1:30p | 3p | | | | 1.50 | 40 | DCP |
| | | | 7:40a | 10:40a | | 3.00 | 40 | DCP |
| FRI | | | | | | | | |
| SAT | | | | | | | | |

-0350
-0075
475
075
4.0
6275

OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  25.00

WEEK ENDING  6/2/04

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 5/26 | 7:40a | 3:40 | | | | 8.00 | 130 | BCP |
| | | | 6:15pm | 9:15p | | 3.00 | 40 | DCP |
| TUE 5/27 | 8a | 12:00 | | | | 4.00 | 120 | ACACC |
| | | | 12 | 12:45 | | .75 | 30 | FRCP |
| WED 5/30 | 1:40p | 5:40p | | | | 4.00 | | FRCP |
| | 7:40a | 3:25 | | | | 7.75 | 40 | DCP |
| THU 5/31 | | | 3:40 | 6:55p | | 2.25 | 5 | SYC |
| | 7:20a | 2:50 | | | | 7.50 | 130 | BCP |
| FRI 6/1/07 | | | 5:45p | 6:45p | | .50 | 40 | DCP |
| SAT | | | | | | | | |

OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  37.75
GRAND TOTAL  62.75

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS DANIEL MARTIN   FACILITY

WEEK ENDING  6/9/07                                            Mileage

| DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|-----------|----------|----------|--------------|---------|---------|---------|
| | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | |
| MON 6/4/07 | 7:30a | 1:30p | | | | 6.00 | 40 | DCP |
| | | | 1:45 | 4:45p | | 3.00 | 3M0 | ACACC |
| TUE 6/5/07 | 5:05p | 6:35p | | | | 1.50 | 10 | SYC |
| | | | 7p | 10p | | 3.00 | 40 | DCP |
| | | | 7:00 | | | 3.50 | 120 | FRCP |
| THU | | | | | | | | |
| FRI | | | | | | | | |
| SAT | | | | | | | | |

20.50
2.75
300
- 6.75
33

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  17.00

WEEK ENDING  6/16/07

| DATE | TIME IN | MEAL BREAK | | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|-----------|----------|----------|--------------|---------|---------|---------|
| | | TIME OUT | TIME IN | | | | | |
| SUN | | | | | | | | |
| MON | | | | | | | | |
| TUE | | | | | | | | |
| WED | | | | | | | | |
| THU | | | | | | | | |
| FRI 6/15/07 | 8am | 7:30 | | | | 11.50 | 40 | DCP |
| | | | 7:45 | 9p | | 1.25 | 10 | SYC |
| SAT 6/16/07 | 9a | 12:45p | | | | 3.25 | 120 | FRCP |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  16.00

GRAND TOTAL  33.00

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME  Enos MARTINO          FACILITY

WEEK ENDING

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 6/8/07 | 7a | 4:30 | | | | 9.50 | | BCP |
| | | | | 5:40 | 6:40 | | 1.00 | | DCP |
| TUE | 6/9/07 | 9:30 | 12 | | | | 2.50 | | FRCD |
| | | | | 1245 | 6:30 | | 6.25 | | DCP |
| | 6/20/07 | 7am | 9:15 | | | | 7.75 | | BCP |
| | | | | 9:30 | 6:30 | | 2.50 | | SYc |
| THU | 6/21/07 | 10:15a | 2:15 | | | | 4.00 | | DCP |
| FRI | 6/22/07 | 1pm | 1:45 | | | | .75 | | SYc |
| | | | | 2:10 | 4:10 pm | | 2.00 | | DCP |
| SAT | | | | | | | | | |

OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  36.25

2750
24.75
525
525
275

WEEK ENDING

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | 6/24/07 | 9:15 | 10:15 | | | | 1.00 | | DCP |
| MON | 6/25/07 | 7:25 | 0:55 | | | | 7.50 | | BCP |
| | | | | 4:05pm | 6:05 | | 2.00 | | DCP |
| TUE | | | | | | | | | |
| WED | 6/27/07 | 7:30 | 9:15 | | | | 1.75 | | DCP |
| | | | | 9:30 | 10:15 | | 2.75 | | FRCP |
| | 6 | 12:30 | 4:15 | | | | 3.75 | | DCP |
| | | | | 4:40 pm | 6:40 | | 2.00 | | SYc |
| FRI | 6/28 | 6:50pm | 9:50 | | | | 3.00 | | DCP |
| THU | 6/28 | 5pm | 7:45 | | | | 2.75 | | DCP |
| SAT | | | | | | | | | |

OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL  26.50

GRAND TOTAL  62.75

Enos D. Martino

PrimeCare Medical, Inc.
BI WEEKLY TIME SHEET

EMPLOYEE NAME: _Euds Martin, MD_   FACILITY: _____

WEEK ENDING: _7/7/07_

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | |
| MON 7/2/07 | 7:05 | 3:05 | | | | 8.00 | 130 | BCP - 05 |
| TUE 7/3/07 | 9:15 | 11:30 am | | | | 2.25 | 40 | DCP |
| | | | 4:45 | 8:15 | | 3.50 | 10 | SyC |
| WED 7/4/07 | 7:10 am | 11:10 am | | | | 4.00 | 40 | DCP |
| THU 7/5/07 | 9:15 | 12:15 pm | | | | 3.00 | 50 | PRCP |
| | | | 12:20 | 3:05 pm | | 2.75 | 10 | DCP |
| FRI 7/6/07 | 8:00 am | 11:55 | | | | 3.85 | 40 | DCP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: _27.25_

24.50
15.50
6.75

60
2.75

WEEK ENDING: _7/14/07_

| DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | *REASON |
|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | 7.5 | | |
| MON 7/9/ | 7:45 | 3:15 pm | | | | 8.00 | 130 | BCP |
| TUE 7/10/07 | 8:40 am | 1:10 | | | | 4.50 | 40 | DCP |
| WED 7/11/07 | 9:30 | 12:30 pm | | | | 3.00 | 50 | DCP PRCP |
| | | | 1 pm | 3 pm | | 2.00 | 10 | DCP |
| THU 7/12/07 | 10:05 am | 1:20 | | | | 3.25 | 050 | SyC |
| | | | 1:30 pm | 2:45 pm | | 1.25 | 10 | DCP |
| FRI 7/13/ | 7:10 | 11:10 pm | | | | 4.00 | 40 | DCP |
| SAT | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: _26.00_

GRAND TOTAL: _53.25_ _52.75_

JUL-30-2007-MON 09:14 AM   O2DCP                    FAX NO. 17175581117                    P. 001/001



**PrimeCare Medical, Inc.**
BI WEEKLY TIME SHEET

EMPLOYEE NAME  ENOS MARTIN, MD     FACILITY

WEEK ENDING  7/21/07

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | | 28.00 |
| MON | 7/16 | 7:10a | 1:40 | | | | 6.50 | | BCP·BCP · 05 | 05 |
| TUE | 7/17 | 3:25p | 6:10pm | | | | 2.75 | | DCP | 02 |
| WED | 7/18 | 7:35a | 10:45 | 11:30 | 1:00 | | 3.50 2.25 | | DCP SYC | 02 19 |
| THU | 7/19 | 7am | 10:30a | | | | 3.50 | | DCP | 08 |
| FRI | 7/20 | 7:30a | 9:15 | 9:30 | 12:45p | | 1.75 2.75 | | DCP ERCP | 02 39 |
| SAT | | 12:30am | 2:30 | | | | 2.00 | | DCP | 02 |
| | | 11:50 | 1:50 | | | | 2.00 | | DCP | 02 |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS PER WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME
WEEKLY TOTAL  24.00

WEEK ENDING  7/28/07

| | DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 7/22 | 1:05p | 2:35p | | | | 1.50 | | DCP | 02 |
| MON | 7/23 | 7:15a | 3:15 | | | | 8.00 | | BCP | 05 |
| TUE | 7/24 | 7:30a | 9:15a | 5:35 | 7:50 | | 2.25 1.75 | | DCP DCP | 02 02 |
| WED | 7/25 | 12:35 9:15 | 2:35 12:15 | 9:35a | 12:05p | | 2.50 2.00 2.50 | | ERCP SYC DCP | 39 19 02 |
| THU | 7/26 | | | 5:45 | 9:15 | | 3.50 | | DCP | |
| FRI | 7/27 | 7:00a | 8:45a | 7:30 | 8:30pm | | 1.75 1.00 | | DCP DCP | |
| SAT | | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS PER WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME
WEEKLY TOTAL  26.75

02 - 29.75
19 - 4.25
39 - 5.25
05 - 14.50

GRAND TOTAL  53.75

FAX

Enos D. Martin MD
07/30/2007   10:11AM

PCM 07445

2007/AUG/13/MON 08:01 AM   05 BCP

FAX No. 610 208 4519                    P.002

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME **ENOS MARTIN, MD**     FACILITY

WEEK ENDING **Aug 4, 2007**

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|------|--------|-----|--------|---------|---------|--------|
| SUN | | | | | | | | |
| MON 7/30 | 9:30a | 5:45pm | | | | 8.25 | | O2 DCP |
| TUE 7/31 | 11:40a | 3:40pm | | | | 4.00 | | O2 DCP |
| | | | | | | 7.00 | | BCP |
| THU 8/2 | 9:30a | 12 noon | | | | 2.50 | | PRCA |
| | | | 12:40p | 3:25 | | 2.75 | | 54 e |
| FRI 8/3 | 3:30p | 5:30p | | | | 2.00 | | DCP |
| 8/3 | 2:40p | 4:40p | | | | 2.00 | | DCP |
| SAT | | | | | | | | |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **28.50**

WEEK ENDING

(left margin handwritten:)
7:00
30:50
14.75 SUN
6.25
5.25
1.25
1.00
51.0

| DATE | TIME IN | MEAL BREAK TIME OUT | TIME IN | TIME OUT | SHIFT WORKED | REG HRS | O/T HRS | *REASON |
|------|---------|------|--------|-----|--------|---------|---------|--------|
| SUN | | | | | | | | |
| MON 8/6 | 7:05a | 2:50p | | | | 7.75 | | BCP |
| TUE 8/7 | 8:40a | | | | | | | |
| | 10am | 3pm | | | | 5.00 | | DCP |
| WED 8/8 | 5 pm | 5:18p | | | | .28 | | 54 |
| | | | 5:15p | 8:30p | | 3.25 | | DCP |
| THU 8/9 | 9:45 | 11:45 | | | | 2.00 | | PRCA |
| | | | 11:45 | 1pm | | 1.25 | | SCHA |
| FRI | 1 pm | 2pm | | | | 1.00 | | Contr |
| | | | 2 pm | 3:45 | | 1.25 | | PRCA |
| SAT 8/11 | 9am | 6:15 | | | | 2.25 | | 54 c |
| | | | 10am | 4pm | | 6.00 | | DCP |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL **30.50**

GRAND TOTAL **59.00**

Enos Martin, MD
08/13/2007   7:47AM

PCM 07446

BI-WEEKLY TIME SHEET

EMPLOYEE NAME: Euos MARTIN, MD   FACILITY:

WEEK ENDING: _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | Mileage OT HRS | REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/13/07 | 7:30am | 4pm | | | | 8.50 | 130 | RCP |
| TUE | 8/14/07 | 8:40a | 3:40p | | | | 7.00 | 40 | DCP |
| WED | 8/15/07 | 8:40p | 5pm | | | | 4.25 | 40 | DCP |
| THU | 8 | | | | | | | | |
| FRI | 8/17/07 | 8 | 10:30 | | | | 2.50 | 50 | FRCP |
| | | | | 10:30a | 11:30a | | 1.00 | | Centre Co Pris |
| SAT | | 10:30 | 12:15 | | | | .75 | | FRCP |
| | | | | 12:30 | 2:15 | | 1.75 | 10 | Sye |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 25.75

WEEK ENDING: _____

| | DATE | TIME IN | MEAL BREAK TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | REASON |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | | | | |
| MON | 8/20/07 | 7am 7:30 | 2:30p | | | | 7.50 | 130 | RCP |
| TUE | 8/21/07 | 8:15am | 4:15pm | | | | 8.00 | 40 | DCP |
| WED | 8/22/07 | 9:05pm | 2:05 | | | | 5.00 | 40 | DCP |
| | | | | 2:20pm | 4:20p | | 2.00 | 10 | Sye |
| THU | | | | | | | | | |
| FRI | 8/24/07 | 8am | 12:15p | | | | 4.25 | 140 | FRCP |
| SAT | | | | | | | | | |

* OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
** INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 26.75

GRAND TOTAL: 52.50

Euos Martin MD

2007/SEP/10/MON 08:42 AM   O5 BCP

FAX No. 610 208 4648

P. 001/001

## PrimeCare Medical, Inc.
### BI WEEKLY TIME SHEET

EMPLOYEE NAME: Ewrs MARTIN, MD        FACILITY: _____

WEEK ENDING

| DATE | TIME IN | TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG. HRS | OT HRS | REASON |
|------|---------|----------|--------------------|----------|--------------|----------|--------|--------|
| SUN |  |  |  |  |  |  | Milegy |  |
| MON 8/20 | 7:05 | 2:30p |  |  | 7.75 | 130 | BCP |  |
|  |  |  | 4pm | 6:15p | 2.25 | .40 | SYC |  |
| TUE | 6:25 | 9:55 |  |  | 3.50 | 40 | DCP |  |
| 8/28 | 6am | 8a |  |  | 2.00 | 40 | DCP |  |
|  |  |  | 8:16 | 8:46 | .50 | 10 | FRCP |  |
|  |  |  |  | 8:30 |  |  |  |  |
| THU | 8:50 | 11:35 |  |  | 2.75 | 40 | DCP |  |
| FRI |  |  |  |  |  |  |  |  |
| SAT |  |  |  |  |  |  |  |  |

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 18.75

WEEK ENDING

| DATE | TIME IN | TIME OUT | MEAL BREAK TIME IN | TIME OUT | SHIFT WORKED | REG HRS | OT HRS | REASON |
|------|---------|----------|--------------------|----------|--------------|---------|--------|--------|
| SUN |  |  |  |  |  |  |  |  |
| MON |  |  |  |  |  |  |  |  |
| TUE |  |  |  |  |  |  |  |  |
| WED |  |  |  |  |  |  |  |  |
| THU 9/6 | 5:58 | 8:05p |  |  | 2.25 | 40 | DCP |  |
| FRI 9/7 | 6:55 | 3:00 |  |  | 8.25 | 130 | BCP |  |
|  |  |  | 4:35p | 9:35p | 5.00 | 20 | DCP |  |
| SAT 9/8 | 8:20a | 12:35 |  |  | 4.25 | 130 | FRCP |  |
|  |  |  | 1:40 | 3:10p | 1.50 | 10 | SYC |  |

16.0
3.75
15.50
4.75
.0

** OVERTIME NOT CALCULATED UNTIL WORKED 40 HRS FOR WEEK
* INDICATE REASON FOR NO HOURS WORKED ONLY IF FULL-TIME

WEEKLY TOTAL: 21.25
GRAND TOTAL: 40.00

_Elise Martin_

09/10/2007   8:28AM